**E-FILED**
Tuesday, 08 March, 2011  12:17:43 PM
Clerk, U.S. District Court, ILCD

# EXHIBIT A

| IP Address | ISP | Date/Time (UTC) | Torrent |
|---|---|---|---|
| 107.10.16.92 | Road Runner HoldCo LLC | 2011-02-23 12:37:39 AM | Iraq Care Package |
| 107.5.24.97 | Comcast Cable Communications Inc. | 2011-01-11 02:50:48 AM | I'll be back! |
| 108.0.103.79 | Verizon Online LLC | 2011-02-23 08:01:18 AM | Iraq Care Package |
| 108.11.209.54 | Verizon Online LLC | 2011-01-10 11:50:57 PM | Sexy self-exam in the bathroom |
| 108.12.223.49 | Verizon Online LLC | 2011-01-11 01:50:14 AM | Lisa works it for the camera |
| 108.14.111.100 | Verizon Online LLC | 2011-02-23 05:34:44 AM | Black-clad beauty |
| 108.14.232.199 | Verizon Online LLC | 2011-02-23 07:44:20 PM | Iraq Care Package |
| 108.15.17.235 | Verizon Online LLC | 2011-01-14 07:48:40 AM | Sexy self-exam in the bathroom |
| 108.16.133.145 | Verizon Online LLC | 2011-02-23 02:29:00 AM | Black-clad beauty |
| 108.16.225.243 | Verizon Online LLC | 2011-01-11 02:40:06 AM | Sexy self-exam in the bathroom |
| 108.16.99.9 | Verizon Online LLC | 2011-01-11 09:00:48 AM | Sexy self-exam in the bathroom |
| 108.18.197.146 | Verizon Online LLC | 2010-12-19 02:59:12 AM | She lost the bet |
| 108.20.41.219 | Verizon Online LLC | 2011-02-24 09:38:15 PM | Iraq Care Package |
| 108.20.41.93 | Verizon Online LLC | 2010-12-17 12:07:54 AM | Girlfriend lost a bet |
| 108.23.161.75 | Verizon Online LLC | 2011-02-23 07:44:23 PM | Black-clad beauty |
| 108.23.17.253 | Verizon Online LLC | 2011-02-24 06:14:45 AM | She lost the bet |
| 108.23.207.172 | Verizon Online LLC | 2011-02-23 12:37:21 AM | Iraq Care Package |
| 108.23.41.174 | Verizon Online LLC | 2011-02-09 10:41:14 PM | Girlfriend lost a bet |
| 108.28.4.243 | Verizon Online LLC | 2011-01-06 09:25:54 PM | Black-clad beauty |
| 108.3.27.101 | Verizon Online LLC | 2011-01-07 07:16:27 AM | Black-clad beauty |
| 108.3.28.218 | Verizon Online LLC | 2011-01-10 11:27:52 PM | Lisa works it for the camera |
| 108.35.10.124 | Verizon Online LLC | 2011-02-23 05:34:45 AM | Black-clad beauty |
| 108.35.17.194 | Verizon Online LLC | 2010-12-17 03:44:12 PM | Iraq Care Package |
| 108.41.38.100 | Verizon Online LLC | 2011-02-23 12:37:21 AM | Iraq Care Package |
| 108.6.11.108 | Verizon Online LLC | 2011-02-23 06:10:40 AM | Iraq Care Package |
| 108.9.155.132 | Verizon Online LLC | 2011-01-06 10:36:28 PM | Black-clad beauty |
| 12.167.189.186 | AT&T Services Inc. | 2010-12-22 02:40:00 PM | Girlfriend lost a bet |
| 128.2.234.122 | Carnegie Mellon University | 2010-12-27 03:58:18 PM | She lost the bet |
| 129.21.73.55 | Rochester Institute of Technology | 2011-01-10 05:10:01 AM | Black-clad beauty |
| 131.191.98.114 | Click! Network | 2011-01-10 04:50:50 PM | Sexy self-exam in the bathroom |
| 134.84.74.212 | University of Minnesota | 2011-01-06 09:25:09 PM | Black-clad beauty |
| 141.158.62.63 | Verizon Online LLC | 2011-01-10 11:29:57 PM | Iraq Care Package |
| 146.115.121.21 | RCN Corporation | 2011-02-25 04:25:40 AM | Sexy self-exam in the bathroom |

| | | | |
|---|---|---|---|
| 146.115.129.245 | RCN Corporation | 2011-01-10 11:20:05 PM | Lisa works it for the camera |
| 151.197.14.68 | Verizon Online LLC | 2010-12-21 04:09:09 PM | Iraq Care Package |
| 160.39.226.198 | Columbia University | 2010-12-16 03:23:11 PM | Iraq Care Package |
| 160.39.55.132 | Columbia University | 2010-12-15 06:22:56 AM | She lost the bet |
| 173.13.172.61 | Comcast Cable Communications Inc. | 2011-01-06 10:06:27 PM | Black-clad beauty |
| 173.162.143.69 | Comcast Cable Communications Holdings Inc | 2011-01-10 01:39:21 PM | Lisa works it for the camera |
| 173.168.223.214 | Road Runner HoldCo LLC | 2010-12-14 01:23:00 PM | She lost the bet |
| 173.168.4.108 | BRIGHT HOUSE NETWORKS LLC | 2011-01-09 10:29:20 PM | Lisa works it for the camera |
| 173.17.176.202 | AT&T Services Inc. | 2010-12-13 04:06:02 PM | TS Lizzie shows us how she likes it done |
| 173.17.213.224 | AT&T Services Inc. | 2011-02-25 03:49:00 AM | Girlfriend lost a bet |
| 173.171.64.194 | Road Runner HoldCo LLC | 2010-12-13 10:23:16 PM | Girlfriend lost a bet |
| 173.191.75.169 | Windstream Communications Inc | 2011-01-09 11:10:01 AM | Couch tease |
| 173.21.29.138 | AT&T Services Inc. | 2011-01-09 09:09:21 PM | Lisa works it for the camera |
| 173.217.78.147 | Suddenlink Communications | 2011-01-10 11:07:47 PM | Lisa works it for the camera |
| 173.218.84.228 | Suddenlink Communications | 2011-02-22 10:12:24 PM | Black-clad beauty |
| 173.26.244.54 | AT&T Services Inc. | 2011-01-10 10:09:21 AM | I'll be back! |
| 173.26.54.120 | AT&T Services Inc. | 2011-01-09 05:09:22 PM | I'll be back! |
| 173.29.166.245 | AT&T Services Inc. | 2011-01-10 07:00:02 AM | Lisa works it for the camera |
| 173.29.2.116 | AT&T Services Inc. | 2011-01-10 05:50:03 AM | Lisa works it for the camera |
| 173.31.238.75 | AT&T Services Inc. | 2011-01-08 07:49:23 PM | I'll be back! |
| 173.48.145.59 | Verizon Online LLC | 2011-02-24 06:13:20 AM | I'll be back! |
| 173.48.237.26 | Verizon Online LLC | 2011-01-09 10:40:02 PM | Lisa works it for the camera |
| 173.51.126.179 | Verizon Online LLC | 2010-12-13 04:40:27 PM | Girlfriend lost a bet |
| 173.51.43.165 | Verizon Online LLC | 2011-01-08 01:46:34 AM | Black-clad beauty |
| 173.53.122.69 | Verizon Online LLC | 2011-01-10 12:10:04 AM | Lisa works it for the camera |
| 173.55.121.58 | Verizon Online LLC | 2010-12-16 11:07:50 AM | TS Lizzie shows us how she likes it done |
| 173.55.237.227 | Verizon Online LLC | 2011-01-10 04:38:58 PM | Sexy self-exam in the bathroom |
| 173.55.250.38 | Verizon Online LLC | 2010-12-14 07:07:57 PM | Iraq Care Package |
| 173.56.118.117 | Verizon Online LLC | 2011-01-10 04:48:54 PM | Sexy self-exam in the bathroom |
| 173.56.18.208 | Verizon Online LLC | 2011-02-25 01:20:39 AM | I'll be back! |
| 173.57.147.157 | Verizon Online LLC | 2010-12-21 12:13:09 AM | Girlfriend lost a bet |
| 173.57.164.54 | Verizon Online LLC | 2010-12-14 05:23:04 AM | Girlfriend lost a bet |
| 173.58.7.147 | Verizon Online LLC | 2011-02-22 10:53:29 PM | Black-clad beauty |
| 173.59.121.81 | Verizon Online LLC | 2011-02-24 03:46:01 AM | She lost the bet |

| | | | |
|---|---|---|---|
| 173.59.19.222 | Verizon Online LLC | 2011-01-09 02:49:20 PM | I'll be back! |
| 173.63.46.254 | Verizon Online LLC | 2010-12-19 07:44:13 AM | Girlfriend lost a bet |
| 173.63.75.57 | Verizon Online LLC | 2011-01-14 07:51:40 AM | Sexy self-exam in the bathroom |
| 173.65.226.33 | Verizon Online LLC | 2011-01-11 06:40:48 AM | Sexy self-exam in the bathroom |
| 173.65.247.221 | Verizon Online LLC | 2011-01-10 11:30:22 PM | Iraq Care Package |
| 173.65.92.111 | Verizon Online LLC | 2011-01-11 04:30:08 AM | Sexy self-exam in the bathroom |
| 173.66.128.9 | Verizon Online LLC | 2011-02-24 10:32:39 AM | Sexy self-exam in the bathroom |
| 173.66.142.236 | Verizon Online LLC | 2010-12-13 04:13:38 PM | Iraq Care Package |
| 173.66.166.250 | Verizon Online LLC | 2010-12-26 05:28:41 PM | Iraq Care Package |
| 173.66.21.127 | Verizon Online LLC | 2011-01-10 09:00:01 AM | I'll be back! |
| 173.66.28.85 | Verizon Online LLC | 2011-01-10 12:10:04 AM | I'll be back! |
| 173.67.26.135 | Verizon Online LLC | 2011-01-10 10:30:05 PM | Sexy self-exam in the bathroom |
| 173.69.19.184 | Verizon Online LLC | 2011-02-23 03:42:22 AM | Iraq Care Package |
| 173.69.206.23 | Verizon Online LLC | 2011-01-14 07:51:09 AM | Sexy self-exam in the bathroom |
| 173.69.54.81 | Verizon Online LLC | 2010-12-21 05:05:46 PM | She lost the bet |
| 173.71.90.9 | Verizon Online LLC | 2011-01-09 04:59:20 PM | I'll be back! |
| 173.72.8.222 | Verizon Online LLC | 2011-01-08 03:16:28 AM | Black-clad beauty |
| 173.73.163.218 | Verizon Online LLC | 2011-01-10 08:50:05 PM | Lisa works it for the camera |
| 173.73.39.43 | Verizon Online LLC | 2011-02-24 03:45:20 AM | Girlfriend lost a bet |
| 173.73.75.75 | Verizon Online LLC | 2010-12-14 03:37:35 PM | Girlfriend lost a bet |
| 173.73.94.205 | Verizon Online LLC | 2011-01-01 02:41:57 AM | Girlfriend lost a bet |
| 173.74.128.118 | Verizon Online LLC | 2011-02-24 03:10:05 AM | She lost the bet |
| 173.76.173.69 | Verizon Online LLC | 2011-01-08 04:10:01 PM | I'll be back! |
| 173.77.159.18 | Verizon Online LLC | 2011-01-11 05:20:06 AM | Sexy self-exam in the bathroom |
| 173.77.253.86 | Verizon Online LLC | 2011-02-24 04:42:38 AM | Sexy self-exam in the bathroom |
| 173.79.161.61 | Verizon Online LLC | 2011-01-11 05:10:06 AM | Sexy self-exam in the bathroom |
| 173.79.163.28 | Verizon Online LLC | 2011-01-11 12:30:49 AM | Sexy self-exam in the bathroom |
| 173.79.55.248 | Verizon Online LLC | 2011-01-11 02:01:02 AM | Sexy self-exam in the bathroom |
| 174.100.217.11 | Road Runner HoldCo LLC | 2011-01-10 11:41:09 PM | Sexy self-exam in the bathroom |
| 174.125.193.252 | Digital Teleport Inc. | 2011-01-08 05:09:31 PM | I'll be back! |
| 174.20.1.222 | Qwest Communications Company LLC | 2011-01-08 04:19:20 PM | I'll be back! |
| 174.20.35.68 | Qwest Communications Company LLC | 2011-02-22 11:14:15 PM | Black-clad beauty |
| 174.21.114.8 | Qwest Communications Company LLC | 2011-01-10 04:58:58 PM | Sexy self-exam in the bathroom |
| 174.25.133.219 | Qwest Communications Company LLC | 2011-01-11 02:10:48 AM | Black-clad beauty |

| | | | |
|---|---|---|---|
| 174.26.52.219 | Qwest Communications Company LLC | 2011-01-11 05:40:49 AM | Lisa works it for the camera |
| 174.37.86.126 | SoftLayer Technologies Inc. | 2011-02-23 11:27:24 PM | She lost the bet |
| 174.49.136.97 | Comcast Cable Communications Holdings Inc | 2011-01-11 05:30:49 AM | I'll be back! |
| 174.54.159.33 | Comcast Cable Communications Holdings Inc | 2011-01-10 09:10:06 PM | Sexy self-exam in the bathroom |
| 174.54.21.54 | Comcast Cable Communications Holdings Inc | 2011-01-10 05:58:55 PM | Lisa works it for the camera |
| 174.54.94.142 | Comcast Cable Communications Holdings Inc | 2010-12-19 06:58:06 AM | Iraq Care Package |
| 174.55.242.60 | Comcast Cable Communications Holdings Inc | 2011-01-10 06:30:03 AM | Lisa works it for the camera |
| 174.58.137.68 | Comcast Cable Communications Inc. | 2011-02-24 08:06:05 AM | Girlfriend lost a bet |
| 174.59.35.53 | Comcast Cable Communications Holdings Inc | 2011-01-11 09:50:05 PM | Sexy self-exam in the bathroom |
| 174.70.138.24 | Cox Communications Inc. | 2011-01-08 11:56:28 AM | Black-clad beauty |
| 174.71.44.219 | Cox Communications Inc. | 2011-01-09 07:39:22 PM | I'll be back! |
| 174.96.244.39 | Road Runner HoldCo LLC | 2011-02-23 08:22:45 PM | Girlfriend lost a bet |
| 174.98.66.48 | Road Runner HoldCo LLC | 2010-12-31 10:11:24 PM | TS Lizzie shows us how she likes it done |
| 18.223.0.93 | Massachusetts Institute of Technology | 2010-12-14 06:24:41 PM | Iraq Care Package |
| 18.227.1.87 | Massachusetts Institute of Technology | 2010-12-15 02:37:35 AM | Iraq Care Package |
| 184.100.3.152 | Qwest Communications Company LLC | 2010-12-18 10:28:05 AM | Iraq Care Package |
| 184.100.35.218 | Qwest Communications Company LLC | 2010-12-14 06:24:14 PM | Iraq Care Package |
| 184.152.49.175 | Road Runner HoldCo LLC | 2011-02-24 10:52:21 PM | Iraq Care Package |
| 184.155.131.116 | CABLE ONE INC. | 2011-01-09 07:39:20 PM | Lisa works it for the camera |
| 184.187.130.100 | Cox Communications Inc. | 2010-12-18 04:13:05 AM | Iraq Care Package |
| 184.33.17.86 | BellSouth.net Inc. | 2010-12-26 05:15:10 PM | She lost the bet |
| 184.56.205.205 | Road Runner HoldCo LLC | 2010-12-14 06:24:25 PM | Iraq Care Package |
| 184.56.210.198 | Road Runner HoldCo LLC | 2011-01-10 10:00:12 PM | Sexy self-exam in the bathroom |
| 184.58.20.171 | Road Runner HoldCo LLC | 2011-01-08 02:56:34 PM | Black-clad beauty |
| 184.59.75.235 | Road Runner HoldCo LLC | 2011-01-30 09:25:54 AM | Girlfriend lost a bet |
| 184.82.160.219 | Network Operations Center Inc. | 2011-01-09 06:39:21 PM | Lisa works it for the camera |
| 184.96.196.164 | Qwest Communications Company LLC | 2011-02-25 04:25:18 AM | Iraq Care Package |
| 184.96.255.191 | Qwest Communications Company LLC | 2011-01-11 02:30:48 AM | Sexy self-exam in the bathroom |
| 184.97.242.13 | Qwest Communications Company LLC | 2010-12-13 07:38:23 PM | Girlfriend lost a bet |
| 184.97.244.237 | Qwest Communications Company LLC | 2011-01-01 12:10:55 AM | Girlfriend lost a bet |
| 192.188.163.122 | Iowa State University | 2010-12-13 07:52:57 PM | Girlfriend lost a bet |
| 204.14.159.184 | Webpass Inc. | 2011-02-23 10:50:25 PM | Girlfriend lost a bet |
| 204.45.198.10 | FDCservers.net | 2011-02-24 08:04:40 AM | Sexy self-exam in the bathroom |
| 205.215.248.239 | Port Networks LLC | 2011-01-10 11:31:26 PM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 206.204.189.58 | ConXioN Corporation | 2011-01-07 02:16:34 PM | Black-clad beauty |
| 206.53.122.56 | Road Runner HoldCo LLC | 2010-12-14 02:37:40 PM | Girlfriend lost a bet |
| 206.53.99.180 | Road Runner HoldCo LLC | 2010-12-20 05:43:05 PM | She lost the bet |
| 207.237.46.170 | RCN Corporation | 2011-01-10 05:48:54 PM | Sexy self-exam in the bathroom |
| 207.255.103.216 | Atlantic Broadband Finance LLC | 2011-01-08 12:46:28 PM | Black-clad beauty |
| 207.255.135.51 | Atlantic Broadband Finance LLC | 2011-01-14 07:51:00 AM | Sexy self-exam in the bathroom |
| 207.38.178.184 | RCN Corporation | 2011-01-10 04:38:59 PM | Sexy self-exam in the bathroom |
| 207.68.240.161 | MetroCast Cablevision of New Hampshire LLC. | 2011-01-10 12:59:21 PM | I'll be back! |
| 208.102.221.138 | Cincinnati Bell Telephone | 2010-12-31 10:41:39 PM | She lost the bet |
| 208.120.68.174 | Road Runner HoldCo LLC | 2010-12-31 11:41:35 PM | Iraq Care Package |
| 208.126.2.174 | Iowa Network Services | 2011-01-31 05:25:54 PM | Girlfriend lost a bet |
| 208.87.120.3 | BlueAtom Inc. | 2011-01-10 09:40:08 PM | Sexy self-exam in the bathroom |
| 209.123.162.175 | Net Access Corporation | 2011-02-24 10:32:39 AM | Sexy self-exam in the bathroom |
| 209.243.6.223 | NDTELCO - NORTH DAKOTA TELEPHONE COMPANY | 2010-12-23 02:09:52 AM | Iraq Care Package |
| 209.6.195.170 | RCN Corporation | 2011-01-10 02:29:24 AM | Lisa works it for the camera |
| 209.6.70.39 | RCN Corporation | 2011-01-11 01:40:06 AM | Sexy self-exam in the bathroom |
| 216.164.188.40 | RCN Corporation | 2010-12-13 04:56:30 PM | She lost the bet |
| 216.190.209.251 | Integra Telecom Inc. | 2011-02-24 05:56:39 PM | Sexy self-exam in the bathroom |
| 216.195.19.53 | SHREWSBURY COMMUNITY CABLEVISION | 2011-01-11 04:10:10 AM | Sexy self-exam in the bathroom |
| 216.243.45.137 | vanoppen.biz LLC | 2011-02-24 04:22:46 AM | Girlfriend lost a bet |
| 216.249.67.8 | Smithville Digital LLC | 2010-12-16 11:22:50 PM | She lost the bet |
| 216.254.122.157 | Speakeasy Inc. | 2011-01-09 09:29:21 PM | Lisa works it for the camera |
| 216.51.129.147 | Iowa Network Services | 2011-01-09 07:20:02 PM | Lisa works it for the camera |
| 216.67.218.230 | Frontier Communications of America Inc. | 2011-02-22 11:14:16 PM | Black-clad beauty |
| 24.1.109.0 | Comcast Cable Communications Inc. | 2011-02-24 04:22:46 AM | Girlfriend lost a bet |
| 24.1.142.127 | Comcast Cable Communications Inc. | 2011-01-08 04:20:01 PM | Black-clad beauty |
| 24.107.227.139 | Charter Communications | 2010-12-31 10:11:46 PM | Girlfriend lost a bet |
| 24.11.222.215 | Comcast Cable Communications Inc. | 2011-02-23 02:28:23 AM | Iraq Care Package |
| 24.110.9.66 | BRIGHT HOUSE NETWORKS LLC | 2011-02-23 08:58:22 PM | Girlfriend lost a bet |
| 24.111.59.128 | Midcontinent Media Inc. | 2011-01-08 02:06:28 AM | Black-clad beauty |
| 24.113.101.164 | Wave Broadband LLC | 2011-02-23 12:37:55 AM | Iraq Care Package |
| 24.113.186.153 | Wave Broadband LLC | 2011-01-06 10:16:27 PM | Black-clad beauty |
| 24.117.23.231 | CABLE ONE INC. | 2011-01-18 04:29:59 PM | Girlfriend lost a bet |
| 24.118.212.3 | Comcast Cable Communications Holdings Inc | 2010-12-21 04:11:41 PM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 24.118.218.221 | Comcast Cable Communications Holdings Inc | 2011-01-10 10:10:09 PM | Sexy self-exam in the bathroom |
| 24.119.131.125 | CABLE ONE INC. | 2010-12-31 10:28:34 PM | Girlfriend lost a bet |
| 24.119.20.41 | CABLE ONE INC. | 2011-02-24 03:45:20 AM | Girlfriend lost a bet |
| 24.12.186.104 | Comcast Cable Communications Inc. | 2011-02-24 12:40:38 AM | Sexy self-exam in the bathroom |
| 24.12.230.33 | Comcast Cable Communications Inc. | 2010-12-14 01:22:55 AM | She lost the bet |
| 24.124.55.72 | Sunflower Broadband | 2011-02-25 05:04:10 AM | Girlfriend lost a bet |
| 24.126.168.158 | Comcast Cable Communications Holdings Inc | 2011-01-10 03:59:21 AM | Lisa works it for the camera |
| 24.126.186.241 | Comcast Cable Communications Holdings Inc | 2011-02-23 12:37:38 AM | Iraq Care Package |
| 24.128.191.0 | Comcast Cable Communications Holdings Inc | 2011-01-11 12:30:11 AM | Sexy self-exam in the bathroom |
| 24.128.225.140 | Comcast Cable Communications Holdings Inc | 2011-01-03 06:11:53 PM | Girlfriend lost a bet |
| 24.130.107.209 | Comcast Cable Communications Inc. | 2010-12-14 11:08:16 AM | She lost the bet |
| 24.130.57.209 | Comcast Cable Communications Inc. | 2011-01-11 12:30:49 AM | Sexy self-exam in the bathroom |
| 24.130.57.248 | Comcast Cable Communications Inc. | 2011-01-07 02:46:33 AM | Black-clad beauty |
| 24.131.139.173 | Comcast Cable Communications Holdings Inc | 2011-02-23 04:56:59 AM | Black-clad beauty |
| 24.131.18.189 | Comcast Cable Communications Holdings Inc | 2011-02-23 08:22:43 PM | Girlfriend lost a bet |
| 24.14.145.198 | Comcast Cable Communications Inc. | 2011-02-24 09:01:15 PM | Iraq Care Package |
| 24.14.206.120 | Comcast Cable Communications Inc. | 2011-01-10 07:59:21 AM | Lisa works it for the camera |
| 24.14.207.178 | Comcast Cable Communications Inc. | 2011-01-11 07:00:08 AM | Sexy self-exam in the bathroom |
| 24.14.68.108 | Comcast Cable Communications Inc. | 2010-12-14 12:37:55 AM | Girlfriend lost a bet |
| 24.143.94.200 | Broadstripe | 2010-12-21 05:11:12 PM | She lost the bet |
| 24.15.135.252 | Comcast Cable Communications Inc. | 2011-01-11 07:30:08 AM | Sexy self-exam in the bathroom |
| 24.15.30.45 | Comcast Cable Communications Inc. | 2011-01-09 11:29:20 PM | I'll be back! |
| 24.15.61.125 | Comcast Cable Communications Inc. | 2011-01-07 01:36:33 AM | Black-clad beauty |
| 24.152.194.254 | PenTeleData Inc. | 2010-12-22 04:51:16 PM | Girlfriend lost a bet |
| 24.152.197.154 | PenTeleData Inc. | 2011-01-11 01:22:39 AM | Iraq Care Package |
| 24.152.209.118 | PenTeleData Inc. | 2010-12-14 02:07:55 PM | Girlfriend lost a bet |
| 24.16.47.233 | Comcast Cable Communications Inc. | 2010-12-21 05:59:17 AM | Iraq Care Package |
| 24.16.51.144 | Comcast Cable Communications Inc. | 2010-12-13 04:54:42 PM | She lost the bet |
| 24.16.58.27 | Comcast Cable Communications Inc. | 2011-01-11 12:20:48 AM | Black-clad beauty |
| 24.163.20.184 | Road Runner HoldCo LLC | 2010-12-31 11:26:41 PM | Girlfriend lost a bet |
| 24.166.13.124 | Road Runner HoldCo LLC | 2011-01-03 06:11:31 PM | Iraq Care Package |
| 24.166.134.49 | Road Runner HoldCo LLC | 2011-02-01 10:05:55 PM | Girlfriend lost a bet |
| 24.17.138.211 | Comcast Cable Communications Inc. | 2011-01-10 05:50:02 AM | Lisa works it for the camera |
| 24.17.188.89 | Comcast Cable Communications Inc. | 2010-12-17 12:08:11 AM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 24.17.218.231 | Comcast Cable Communications Inc. | 2010-12-23 08:25:16 AM | Girlfriend lost a bet |
| 24.17.223.134 | Comcast Cable Communications Inc. | 2011-01-10 11:40:53 PM | Sexy self-exam in the bathroom |
| 24.18.19.87 | Comcast Cable Communications Inc. | 2011-01-11 07:10:49 AM | Sexy self-exam in the bathroom |
| 24.181.233.64 | Charter Communications | 2011-01-10 10:00:05 PM | Sexy self-exam in the bathroom |
| 24.184.149.37 | Cablevision Systems Corp. | 2010-12-14 12:22:59 AM | Girlfriend lost a bet |
| 24.184.26.70 | Cablevision Systems Corp. | 2011-01-10 02:59:21 PM | Lisa works it for the camera |
| 24.186.143.36 | Cablevision Systems Corp. | 2011-02-24 10:52:21 PM | Sexy self-exam in the bathroom |
| 24.186.78.200 | Cablevision Systems Corp. | 2011-02-23 06:30:42 PM | I'll be back! |
| 24.188.222.126 | Cablevision Systems Corp. | 2011-01-11 12:10:08 AM | Lisa works it for the camera |
| 24.19.26.120 | Comcast Cable Communications Inc. | 2011-02-25 01:57:41 AM | Sexy self-exam in the bathroom |
| 24.19.39.130 | Comcast Cable Communications Inc. | 2011-01-11 06:00:06 AM | Sexy self-exam in the bathroom |
| 24.199.89.65 | Road Runner HoldCo LLC | 2011-02-23 10:50:06 PM | Girlfriend lost a bet |
| 24.20.149.231 | Comcast Cable Communications Inc. | 2011-01-09 08:49:20 PM | Lisa works it for the camera |
| 24.20.181.252 | Comcast Cable Communications Inc. | 2011-01-11 12:10:08 AM | Sexy self-exam in the bathroom |
| 24.20.200.234 | Comcast Cable Communications Inc. | 2011-01-10 07:19:23 AM | Lisa works it for the camera |
| 24.20.88.171 | Comcast Cable Communications Inc. | 2010-12-14 02:07:36 PM | Girlfriend lost a bet |
| 24.21.169.67 | Comcast Cable Communications Inc. | 2011-01-10 11:31:44 PM | Girlfriend lost a bet |
| 24.21.99.239 | Comcast Cable Communications Inc. | 2010-12-18 05:43:13 AM | She lost the bet |
| 24.211.68.251 | Road Runner HoldCo LLC | 2011-01-12 07:09:48 PM | Girlfriend lost a bet |
| 24.217.146.140 | Charter Communications | 2011-01-09 07:20:01 PM | I'll be back! |
| 24.217.152.175 | Charter Communications | 2011-02-24 09:55:20 AM | I'll be back! |
| 24.217.227.202 | Charter Communications | 2011-01-14 04:17:15 PM | Girlfriend lost a bet |
| 24.217.81.180 | Charter Communications | 2011-01-11 06:00:07 AM | Sexy self-exam in the bathroom |
| 24.22.255.74 | Comcast Cable Communications Inc. | 2011-01-10 09:40:08 PM | Sexy self-exam in the bathroom |
| 24.22.82.46 | Comcast Cable Communications Inc. | 2011-02-24 02:31:39 AM | I'll be back! |
| 24.228.15.166 | Cablevision Systems Corp. | 2011-01-10 12:10:08 AM | Lisa works it for the camera |
| 24.231.188.127 | Charter Communications | 2011-01-14 07:53:01 AM | Sexy self-exam in the bathroom |
| 24.237.206.183 | GENERAL COMMUNICATION INC. | 2010-12-13 10:53:39 PM | Iraq Care Package |
| 24.237.213.113 | GENERAL COMMUNICATION INC. | 2010-12-18 08:28:34 AM | Girlfriend lost a bet |
| 24.239.136.29 | Road Runner HoldCo LLC | 2010-12-13 04:53:19 PM | Girlfriend lost a bet |
| 24.239.171.208 | Road Runner HoldCo LLC | 2011-02-23 04:56:18 AM | Iraq Care Package |
| 24.243.125.129 | Road Runner HoldCo LLC | 2010-12-24 03:10:06 AM | Girlfriend lost a bet |
| 24.245.20.35 | Comcast Cable Communications Holdings Inc | 2011-02-24 03:46:04 AM | She lost the bet |
| 24.247.159.181 | Charter Communications | 2010-12-16 06:07:34 AM | She lost the bet |

| | | | |
|---|---|---|---|
| 24.25.217.11 | Road Runner HoldCo LLC | 2011-01-11 08:10:08 AM | Lisa works it for the camera |
| 24.250.12.226 | Cox Communications Inc. | 2011-01-07 02:56:33 AM | Black-clad beauty |
| 24.250.122.41 | Cox Communications Inc. | 2011-01-09 06:30:13 PM | Lisa works it for the camera |
| 24.250.22.251 | Cox Communications Inc. | 2010-12-14 04:23:00 AM | Iraq Care Package |
| 24.251.154.165 | Cox Communications Inc. | 2011-01-10 08:50:13 PM | Sexy self-exam in the bathroom |
| 24.254.206.14 | Cox Communications Inc. | 2011-01-11 02:50:48 AM | Black-clad beauty |
| 24.29.250.63 | Road Runner HoldCo LLC | 2011-01-09 12:59:21 AM | I'll be back! |
| 24.3.251.76 | Comcast Cable Communications Holdings Inc | 2011-01-10 05:49:24 AM | Lisa works it for the camera |
| 24.34.244.206 | Comcast Cable Communications Holdings Inc | 2010-12-21 06:51:07 PM | Girlfriend lost a bet |
| 24.4.129.46 | Comcast Cable Communications Inc. | 2010-12-31 10:27:48 PM | Girlfriend lost a bet |
| 24.42.120.116 | Road Runner HoldCo LLC | 2011-01-10 01:30:03 AM | Lisa works it for the camera |
| 24.45.40.203 | Cablevision Systems Corp. | 2011-01-11 07:10:16 AM | Sexy self-exam in the bathroom |
| 24.47.198.174 | Cablevision Systems Corp. | 2011-01-11 01:10:50 AM | Sexy self-exam in the bathroom |
| 24.47.90.203 | Cablevision Systems Corp. | 2011-01-14 07:38:13 AM | Lisa works it for the camera |
| 24.49.90.86 | Windjammer Communications LLC | 2011-01-11 06:30:49 PM | Sexy self-exam in the bathroom |
| 24.6.209.150 | Comcast Cable Communications Inc. | 2010-12-21 06:43:12 AM | Iraq Care Package |
| 24.6.51.58 | Comcast Cable Communications Inc. | 2011-01-10 04:38:59 PM | Sexy self-exam in the bathroom |
| 24.60.170.169 | Comcast Cable Communications Holdings Inc | 2011-01-09 06:39:21 PM | I'll be back! |
| 24.61.197.77 | Comcast Cable Communications Holdings Inc | 2010-12-31 10:41:21 PM | Girlfriend lost a bet |
| 24.62.137.24 | Comcast Cable Communications Holdings Inc | 2011-01-09 09:09:20 PM | I'll be back! |
| 24.62.27.189 | Comcast Cable Communications Holdings Inc | 2010-12-14 02:22:37 AM | She lost the bet |
| 24.62.31.80 | Comcast Cable Communications Holdings Inc | 2011-02-24 07:11:34 PM | Girlfriend lost a bet |
| 24.62.89.162 | Comcast Cable Communications Holdings Inc | 2011-01-18 09:11:50 PM | Girlfriend lost a bet |
| 24.62.89.203 | Comcast Cable Communications Holdings Inc | 2010-12-18 02:59:12 PM | Girlfriend lost a bet |
| 24.9.31.130 | Comcast Cable Communications Inc. | 2011-01-10 11:29:45 PM | Iraq Care Package |
| 24.90.156.169 | Road Runner HoldCo LLC | 2010-12-16 03:07:35 AM | Iraq Care Package |
| 24.92.123.194 | Road Runner HoldCo LLC | 2011-02-24 10:15:19 PM | Iraq Care Package |
| 24.92.13.89 | BRIGHT HOUSE NETWORKS LLC | 2011-01-10 06:10:48 PM | Sexy self-exam in the bathroom |
| 24.99.159.15 | Comcast Cable Communications Holdings Inc | 2011-01-09 08:39:20 PM | I'll be back! |
| 24.99.170.136 | Comcast Cable Communications Holdings Inc | 2011-02-25 01:57:39 AM | Sexy self-exam in the bathroom |
| 35.9.159.142 | Merit Network Inc. | 2011-01-06 06:32:35 PM | Black-clad beauty |
| 50.35.192.71 | Frontier Communications of America Inc. | 2011-02-24 02:31:42 AM | Sexy self-exam in the bathroom |
| 63.199.243.39 | AT&T Internet Services | 2011-01-11 05:10:48 AM | Black-clad beauty |
| 64.120.173.178 | Network Operations Center Inc. | 2011-01-10 01:39:20 AM | Black-clad beauty |

| | | | |
|---|---|---|---|
| 64.121.52.183 | RCN Corporation | 2011-02-24 09:18:21 AM | Iraq Care Package |
| 64.121.95.73 | RCN Corporation | 2010-12-14 04:23:16 AM | Iraq Care Package |
| 64.20.159.187 | Hargray Communications Group Inc. | 2010-12-21 11:57:22 PM | TS Lizzie shows us how she likes it done |
| 64.252.133.207 | AT&T Internet Services | 2010-12-19 01:59:13 AM | Iraq Care Package |
| 65.189.226.46 | Road Runner HoldCo LLC | 2010-12-22 01:06:07 PM | Girlfriend lost a bet |
| 65.24.88.100 | Road Runner HoldCo LLC | 2011-02-23 06:30:40 PM | I'll be back! |
| 65.27.138.109 | Road Runner HoldCo LLC | 2010-12-24 12:25:07 AM | She lost the bet |
| 65.27.149.114 | Road Runner HoldCo LLC | 2011-01-07 03:16:40 AM | Black-clad beauty |
| 65.28.248.169 | Road Runner HoldCo LLC | 2011-02-24 12:42:16 AM | She lost the bet |
| 65.28.253.136 | Road Runner HoldCo LLC | 2011-01-10 04:19:21 AM | I'll be back! |
| 65.34.128.108 | Comcast Cable Communications Holdings Inc | 2011-01-09 07:00:05 PM | Lisa works it for the camera |
| 65.35.201.216 | BRIGHT HOUSE NETWORKS LLC | 2011-02-24 03:10:05 AM | She lost the bet |
| 65.35.62.214 | BRIGHT HOUSE NETWORKS LLC | 2011-01-14 07:33:37 AM | I'll be back! |
| 65.36.5.116 | Grande Communications Networks LLC | 2011-01-10 08:20:50 PM | I'll be back! |
| 65.60.249.129 | WideOpenWest Finance LLC | 2010-12-13 04:54:01 PM | She lost the bet |
| 65.78.189.89 | Roseville Telephone Company | 2011-01-11 03:10:05 AM | Sexy self-exam in the bathroom |
| 65.78.62.101 | RCN Corporation | 2010-12-21 11:05:51 PM | Girlfriend lost a bet |
| 65.96.4.125 | Comcast Cable Communications Holdings Inc | 2011-02-24 09:41:21 PM | Black-clad beauty |
| 66.153.237.143 | HTC Communications LLC | 2011-01-07 12:46:34 AM | Black-clad beauty |
| 66.168.141.69 | Charter Communications | 2011-02-24 11:09:19 AM | Iraq Care Package |
| 66.168.251.96 | Charter Communications | 2011-02-22 09:53:08 PM | Black-clad beauty |
| 66.177.158.38 | Comcast Cable Communications Inc. | 2011-01-29 10:05:54 PM | Girlfriend lost a bet |
| 66.188.185.77 | Charter Communications | 2011-02-23 01:14:18 AM | Iraq Care Package |
| 66.189.102.133 | Charter Communications | 2010-12-17 02:23:11 AM | Girlfriend lost a bet |
| 66.191.124.175 | Charter Communications | 2011-01-08 07:36:34 AM | Black-clad beauty |
| 66.215.119.156 | Charter Communications | 2011-02-25 05:59:20 PM | Iraq Care Package |
| 66.227.159.166 | Charter Communications | 2011-01-10 02:59:21 AM | Lisa works it for the camera |
| 66.229.77.88 | Comcast Cable Communications Holdings Inc | 2011-02-23 04:19:20 AM | Iraq Care Package |
| 66.235.17.10 | Broadstripe | 2011-01-10 10:29:25 AM | Lisa works it for the camera |
| 66.31.244.161 | Comcast Cable Communications Holdings Inc | 2011-01-11 01:10:48 AM | Sexy self-exam in the bathroom |
| 66.41.19.150 | Comcast Cable Communications Holdings Inc | 2011-01-10 11:06:48 PM | I'll be back! |
| 66.41.247.157 | Comcast Cable Communications Holdings Inc | 2011-02-23 09:53:28 AM | Black-clad beauty |
| 66.57.45.65 | Road Runner HoldCo LLC | 2010-12-16 12:23:11 PM | Girlfriend lost a bet |
| 66.63.123.60 | Biddeford Internet Corp | 2010-12-13 10:22:55 PM | TS Lizzie shows us how she likes it done |

| IP | Provider | Date/Time | Title |
|---|---|---|---|
| 66.65.92.10 | Road Runner HoldCo LLC | 2011-01-15 01:15:01 AM | Girlfriend lost a bet |
| 66.65.94.67 | Road Runner HoldCo LLC | 2011-02-24 03:45:42 AM | Girlfriend lost a bet |
| 66.66.230.247 | Road Runner HoldCo LLC | 2010-12-21 05:54:54 PM | Girlfriend lost a bet |
| 66.68.15.184 | Road Runner HoldCo LLC | 2011-02-24 08:06:05 AM | Girlfriend lost a bet |
| 66.68.22.29 | Road Runner HoldCo LLC | 2011-01-08 07:56:28 AM | Black-clad beauty |
| 66.91.27.209 | Oceanic Internet | 2010-12-23 06:55:10 PM | Iraq Care Package |
| 66.92.131.109 | Speakeasy Inc. | 2010-12-13 04:08:12 PM | She lost the bet |
| 67.149.204.39 | WideOpenWest Finance LLC | 2011-02-23 01:51:40 AM | Iraq Care Package |
| 67.159.150.50 | Roseville Telephone Company | 2011-01-11 04:50:48 AM | Sexy self-exam in the bathroom |
| 67.160.66.83 | Comcast Cable Communications Inc. | 2011-01-07 06:06:27 AM | Black-clad beauty |
| 67.161.136.13 | Comcast Cable Communications Inc. | 2011-02-24 08:41:19 AM | She lost the bet |
| 67.162.120.68 | Comcast Cable Communications Inc. | 2011-01-10 05:00:02 AM | Lisa works it for the camera |
| 67.162.20.139 | Comcast Cable Communications Inc. | 2011-01-11 04:20:06 AM | I'll be back! |
| 67.164.165.31 | Comcast Cable Communications Inc. | 2011-01-07 09:36:34 PM | Black-clad beauty |
| 67.165.166.225 | Comcast Cable Communications Inc. | 2011-01-11 08:10:49 AM | Sexy self-exam in the bathroom |
| 67.166.2.107 | Comcast Cable Communications Inc. | 2011-02-24 08:05:51 AM | Girlfriend lost a bet |
| 67.167.152.98 | Comcast Cable Communications Inc. | 2011-01-09 10:20:06 PM | Lisa works it for the camera |
| 67.167.208.179 | Comcast Cable Communications Inc. | 2011-01-10 02:29:24 AM | I'll be back! |
| 67.168.215.172 | Comcast Cable Communications Inc. | 2010-12-22 04:36:10 PM | Girlfriend lost a bet |
| 67.169.113.40 | Comcast Cable Communications Inc. | 2011-01-07 02:36:33 AM | Black-clad beauty |
| 67.169.2.186 | Comcast Cable Communications Inc. | 2010-12-23 05:39:51 AM | TS Lizzie shows us how she likes it done |
| 67.170.101.21 | Comcast Cable Communications Inc. | 2011-01-10 11:31:04 PM | Girlfriend lost a bet |
| 67.170.48.87 | Comcast Cable Communications Inc. | 2011-02-23 08:22:43 PM | Girlfriend lost a bet |
| 67.173.84.3 | Comcast Cable Communications Inc. | 2011-01-11 06:20:07 AM | Sexy self-exam in the bathroom |
| 67.175.116.115 | Comcast Cable Communications Inc. | 2010-12-13 04:41:12 PM | Girlfriend lost a bet |
| 67.175.199.228 | Comcast Cable Communications Inc. | 2011-01-10 02:40:02 PM | I'll be back! |
| 67.176.122.76 | Comcast Cable Communications Inc. | 2011-01-10 08:50:05 PM | Lisa works it for the camera |
| 67.176.58.218 | Comcast Cable Communications Inc. | 2010-12-19 08:13:05 AM | She lost the bet |
| 67.177.38.35 | Comcast Cable Communications Inc. | 2010-12-21 04:40:43 PM | Girlfriend lost a bet |
| 67.180.153.91 | Comcast Cable Communications Inc. | 2011-01-11 06:30:49 AM | Sexy self-exam in the bathroom |
| 67.180.58.129 | Comcast Cable Communications Inc. | 2011-01-11 06:30:14 AM | Sexy self-exam in the bathroom |
| 67.180.84.184 | Comcast Cable Communications Inc. | 2011-01-11 05:10:07 AM | Sexy self-exam in the bathroom |
| 67.182.171.54 | Comcast Cable Communications Inc. | 2010-12-16 10:38:33 PM | Iraq Care Package |
| 67.183.101.172 | Comcast Cable Communications Inc. | 2010-12-20 05:14:23 PM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 67.184.228.2 | Comcast Cable Communications Inc. | 2011-01-14 07:52:12 AM | Sexy self-exam in the bathroom |
| 67.186.139.100 | Comcast Cable Communications Holdings Inc | 2010-12-14 06:07:55 PM | Leather-clad shemale dispenses dildo justice |
| 67.188.100.219 | Comcast Cable Communications Inc. | 2011-01-08 02:16:34 AM | Black-clad beauty |
| 67.188.123.151 | Comcast Cable Communications Inc. | 2011-02-23 07:43:26 PM | Girlfriend lost a bet |
| 67.188.219.60 | Comcast Cable Communications Inc. | 2011-01-11 11:20:48 AM | Sexy self-exam in the bathroom |
| 67.188.85.101 | Comcast Cable Communications Inc. | 2011-02-23 06:10:40 AM | Iraq Care Package |
| 67.190.101.104 | Comcast Cable Communications Inc. | 2011-01-10 10:10:08 PM | Sexy self-exam in the bathroom |
| 67.190.178.220 | Comcast Cable Communications Inc. | 2011-02-23 05:33:38 AM | Iraq Care Package |
| 67.190.33.233 | Comcast Cable Communications Inc. | 2011-01-10 04:38:57 PM | Sexy self-exam in the bathroom |
| 67.191.35.80 | Comcast Cable Communications Holdings Inc | 2011-02-24 03:09:52 AM | She lost the bet |
| 67.198.85.163 | Grande Communications Networks LLC | 2010-12-17 04:53:10 AM | She lost the bet |
| 67.224.50.192 | Windstream Communications Inc | 2010-12-31 10:28:37 PM | Girlfriend lost a bet |
| 67.237.160.192 | Embarq Corporation | 2010-12-19 01:57:18 AM | Girlfriend lost a bet |
| 67.237.162.111 | Embarq Corporation | 2010-12-22 03:50:46 AM | Girlfriend lost a bet |
| 67.237.163.33 | Embarq Corporation | 2011-01-04 10:55:05 PM | Girlfriend lost a bet |
| 67.237.165.44 | Embarq Corporation | 2010-12-20 04:12:26 PM | Girlfriend lost a bet |
| 67.240.209.191 | Road Runner HoldCo LLC | 2010-12-13 04:56:28 PM | Girlfriend lost a bet |
| 67.247.205.181 | Road Runner HoldCo LLC | 2011-01-10 06:08:56 PM | Sexy self-exam in the bathroom |
| 67.247.50.212 | Road Runner HoldCo LLC | 2011-01-10 09:40:14 PM | Sexy self-exam in the bathroom |
| 67.248.58.104 | Road Runner HoldCo LLC | 2010-12-22 11:51:06 AM | She lost the bet |
| 67.251.124.199 | Road Runner HoldCo LLC | 2011-01-08 04:49:20 PM | I'll be back! |
| 67.252.187.111 | Road Runner HoldCo LLC | 2011-02-23 07:43:22 PM | Girlfriend lost a bet |
| 67.253.254.202 | Road Runner HoldCo LLC | 2010-12-16 06:23:10 AM | Girlfriend lost a bet |
| 67.253.8.102 | Road Runner HoldCo LLC | 2011-01-30 12:57:19 PM | Girlfriend lost a bet |
| 67.49.46.27 | Road Runner HoldCo LLC | 2011-02-25 10:14:45 PM | Sexy self-exam in the bathroom |
| 67.61.209.183 | CABLE ONE INC. | 2010-12-23 08:51:32 AM | Girlfriend lost a bet |
| 67.61.5.220 | CABLE ONE INC. | 2011-02-23 09:15:23 AM | Iraq Care Package |
| 67.8.129.32 | BRIGHT HOUSE NETWORKS LLC | 2011-01-10 02:19:34 AM | Lisa works it for the camera |
| 67.8.147.63 | BRIGHT HOUSE NETWORKS LLC | 2011-02-23 11:27:26 PM | She lost the bet |
| 67.80.64.91 | Cablevision Systems Corp. | 2010-12-21 04:40:02 PM | Girlfriend lost a bet |
| 67.81.217.120 | Cablevision Systems Corp. | 2010-12-16 09:07:50 AM | Iraq Care Package |
| 67.82.32.245 | Cablevision Systems Corp. | 2011-01-10 02:40:05 AM | Lisa works it for the camera |
| 67.83.87.192 | Cablevision Systems Corp. | 2010-12-21 09:06:06 PM | Girlfriend lost a bet |
| 67.85.102.216 | Cablevision Systems Corp. | 2011-01-08 04:09:20 PM | I'll be back! |

| | | | |
|---|---|---|---|
| 67.86.31.178 | Cablevision Systems Corp. | 2011-01-07 11:06:28 AM | Black-clad beauty |
| 68.1.163.210 | Cox Communications Inc. | 2011-01-11 12:10:08 AM | Sexy self-exam in the bathroom |
| 68.101.66.57 | Cox Communications Inc. | 2011-01-11 01:50:14 AM | Sexy self-exam in the bathroom |
| 68.102.165.247 | Cox Communications Inc. | 2011-02-23 06:10:39 AM | Iraq Care Package |
| 68.103.217.147 | Cox Communications Inc. | 2011-02-23 05:33:37 AM | Iraq Care Package |
| 68.111.124.103 | Cox Communications Inc. | 2010-12-21 05:11:35 PM | She lost the bet |
| 68.111.216.43 | Cox Communications Inc. | 2011-02-25 05:04:09 AM | She lost the bet |
| 68.111.74.32 | Cox Communications Inc. | 2011-01-11 03:00:48 AM | Black-clad beauty |
| 68.114.4.111 | Charter Communications | 2011-01-11 04:20:07 AM | Sexy self-exam in the bathroom |
| 68.115.154.241 | Charter Communications | 2011-01-10 11:10:01 AM | Lisa works it for the camera |
| 68.115.34.113 | Charter Communications | 2011-01-11 12:30:48 AM | Sexy self-exam in the bathroom |
| 68.115.49.231 | Charter Communications | 2010-12-16 06:53:11 PM | Girlfriend lost a bet |
| 68.116.175.61 | Charter Communications | 2010-12-21 01:13:05 AM | Girlfriend lost a bet |
| 68.116.193.23 | Charter Communications | 2010-12-13 04:06:24 PM | She lost the bet |
| 68.117.117.159 | Charter Communications | 2011-01-06 11:36:33 PM | Black-clad beauty |
| 68.117.221.214 | Charter Communications | 2011-01-10 09:40:08 PM | Sexy self-exam in the bathroom |
| 68.117.58.41 | Charter Communications | 2011-01-07 02:16:36 AM | Black-clad beauty |
| 68.123.239.220 | AT&T Internet Services | 2011-02-23 03:42:22 AM | Iraq Care Package |
| 68.127.26.89 | AT&T Internet Services | 2011-02-24 03:45:42 AM | Girlfriend lost a bet |
| 68.163.45.105 | Verizon Online LLC | 2011-02-24 08:06:04 AM | Girlfriend lost a bet |
| 68.173.110.250 | Road Runner HoldCo LLC | 2011-01-08 05:46:29 AM | Black-clad beauty |
| 68.183.236.203 | DSL Extreme | 2011-02-24 01:56:05 AM | Black-clad beauty |
| 68.187.165.19 | Charter Communications | 2010-12-22 07:20:46 AM | Girlfriend lost a bet |
| 68.189.62.122 | Charter Communications | 2010-12-22 07:36:06 PM | She lost the bet |
| 68.193.174.140 | Cablevision Systems Corp. | 2011-01-09 12:40:01 AM | I'll be back! |
| 68.193.40.193 | Cablevision Systems Corp. | 2011-01-14 07:55:24 AM | Sexy self-exam in the bathroom |
| 68.196.239.147 | Cablevision Systems Corp. | 2011-01-09 08:09:21 AM | I'll be back! |
| 68.197.197.58 | Cablevision Systems Corp. | 2010-12-21 05:58:13 AM | Iraq Care Package |
| 68.202.113.42 | BRIGHT HOUSE NETWORKS LLC | 2011-02-25 05:02:21 AM | Sexy self-exam in the bathroom |
| 68.202.139.156 | BRIGHT HOUSE NETWORKS LLC | 2011-01-11 03:30:49 AM | Lisa works it for the camera |
| 68.202.22.120 | BRIGHT HOUSE NETWORKS LLC | 2011-01-11 04:20:50 AM | Sexy self-exam in the bathroom |
| 68.204.82.157 | BRIGHT HOUSE NETWORKS LLC | 2010-12-15 06:52:36 AM | Iraq Care Package |
| 68.209.223.32 | BellSouth.net Inc. | 2010-12-22 08:51:06 AM | She lost the bet |
| 68.224.64.80 | Cox Communications Inc. | 2011-01-10 09:20:27 PM | Sexy self-exam in the bathroom |

| | | | |
|---|---|---|---|
| 68.227.215.184 | Cox Communications Inc. | 2011-01-10 05:50:50 PM | Sexy self-exam in the bathroom |
| 68.227.226.11 | Cox Communications Inc. | 2010-12-13 10:54:02 PM | Girlfriend lost a bet |
| 68.228.51.229 | Cox Communications Inc. | 2011-01-11 08:30:14 AM | Lisa works it for the camera |
| 68.229.50.132 | Cox Communications Inc. | 2011-01-09 09:09:20 AM | I'll be back! |
| 68.229.80.88 | Cox Communications Inc. | 2011-01-10 09:20:09 PM | Sexy self-exam in the bathroom |
| 68.231.160.182 | Cox Communications Inc. | 2011-01-10 11:40:50 PM | Sexy self-exam in the bathroom |
| 68.231.63.178 | Cox Communications Inc. | 2010-12-20 06:28:05 AM | Iraq Care Package |
| 68.231.84.10 | Cox Communications Inc. | 2011-01-07 08:46:28 AM | Black-clad beauty |
| 68.232.127.138 | Windstream Communications Inc | 2011-01-10 03:30:11 AM | Lisa works it for the camera |
| 68.255.105.192 | AT&T Internet Services | 2011-02-24 03:46:00 AM | Girlfriend lost a bet |
| 68.3.23.59 | Cox Communications Inc. | 2011-02-23 02:28:18 AM | Iraq Care Package |
| 68.32.56.152 | Comcast Cable Communications Inc. | 2011-02-23 11:27:25 PM | She lost the bet |
| 68.33.112.167 | Comcast Cable Communications Inc. | 2011-02-24 04:22:46 AM | Girlfriend lost a bet |
| 68.34.42.119 | Comcast Cable Communications Inc. | 2011-01-10 04:51:10 PM | Sexy self-exam in the bathroom |
| 68.37.66.20 | Comcast Cable Communications Inc. | 2011-02-24 05:37:44 AM | Girlfriend lost a bet |
| 68.38.249.64 | Comcast Cable Communications Inc. | 2010-12-31 10:12:51 PM | She lost the bet |
| 68.4.138.79 | Cox Communications Inc. | 2010-12-23 10:25:11 AM | Iraq Care Package |
| 68.4.218.22 | Cox Communications Inc. | 2011-02-24 08:04:39 AM | Sexy self-exam in the bathroom |
| 68.4.62.20 | Cox Communications Inc. | 2011-01-10 07:50:02 AM | Lisa works it for the camera |
| 68.41.17.216 | Comcast Cable Communications Inc. | 2011-01-10 04:10:49 PM | Sexy self-exam in the bathroom |
| 68.41.179.10 | Comcast Cable Communications Inc. | 2010-12-22 01:51:06 PM | Iraq Care Package |
| 68.43.204.179 | Comcast Cable Communications Inc. | 2011-01-09 10:50:05 PM | Lisa works it for the camera |
| 68.43.79.129 | Comcast Cable Communications Inc. | 2011-01-09 07:19:20 AM | I'll be back! |
| 68.44.34.120 | Comcast Cable Communications Inc. | 2011-01-10 11:07:48 PM | Lisa works it for the camera |
| 68.46.7.166 | Comcast Cable Communications Inc. | 2011-01-06 10:06:42 PM | Black-clad beauty |
| 68.48.82.48 | Comcast Cable Communications Inc. | 2010-12-13 11:07:35 PM | She lost the bet |
| 68.49.2.205 | Comcast Cable Communications Inc. | 2011-01-10 09:49:21 AM | Lisa works it for the camera |
| 68.5.147.168 | Cox Communications Inc. | 2011-01-08 02:06:30 AM | Couch tease |
| 68.5.182.60 | Cox Communications Inc. | 2011-01-08 01:26:34 AM | Black-clad beauty |
| 68.5.231.74 | Cox Communications Inc. | 2010-12-31 10:13:40 PM | Girlfriend lost a bet |
| 68.50.152.120 | Comcast Cable Communications Inc. | 2011-02-23 11:06:14 AM | Couch tease |
| 68.51.153.41 | Comcast Cable Communications Holdings Inc | 2011-01-10 11:00:05 PM | Lisa works it for the camera |
| 68.53.0.78 | Comcast Cable Communications Holdings Inc | 2011-01-10 01:39:20 AM | Black-clad beauty |
| 68.53.52.201 | Comcast Cable Communications Holdings Inc | 2011-01-10 12:29:21 PM | I'll be back! |

| | | | |
|---|---|---|---|
| 68.55.26.92 | Comcast Cable Communications Inc. | 2010-12-18 03:57:20 AM | Girlfriend lost a bet |
| 68.55.42.205 | Comcast Cable Communications Inc. | 2011-01-10 07:09:21 AM | I'll be back! |
| 68.57.232.188 | Comcast Cable Communications Inc. | 2010-12-15 01:52:55 PM | Girlfriend lost a bet |
| 68.58.6.32 | Comcast Cable Communications Inc. | 2011-01-09 09:49:21 PM | Lisa works it for the camera |
| 68.59.180.241 | Comcast Cable Communications Holdings Inc | 2011-02-24 03:08:19 AM | Iraq Care Package |
| 68.59.46.80 | Comcast Cable Communications Holdings Inc | 2011-01-07 01:26:28 PM | Black-clad beauty |
| 68.6.104.179 | Cox Communications Inc. | 2011-01-09 12:00:02 PM | I'll be back! |
| 68.60.246.132 | Comcast Cable Communications Inc. | 2011-01-07 07:56:31 AM | Black-clad beauty |
| 68.60.70.30 | Comcast Cable Communications Inc. | 2010-12-14 06:53:30 AM | TS Ace feels a little flushed as she goes all-in! |
| 68.61.2.205 | Comcast Cable Communications Inc. | 2011-01-07 05:26:27 AM | Black-clad beauty |
| 68.63.222.176 | Comcast Cable Communications Holdings Inc | 2011-01-03 06:11:17 PM | Iraq Care Package |
| 68.68.76.62 | BRISTOL VIRGINIA UTILITIES | 2010-12-14 06:38:16 PM | Girlfriend lost a bet |
| 68.8.205.68 | Cox Communications Inc. | 2011-01-01 04:26:27 AM | Iraq Care Package |
| 68.81.127.87 | Comcast Cable Communications Inc. | 2010-12-31 11:26:21 PM | Iraq Care Package |
| 68.81.27.119 | Comcast Cable Communications Inc. | 2010-12-13 09:38:11 PM | TS Lizzie shows us how she likes it done |
| 68.82.69.245 | Comcast Cable Communications Inc. | 2011-01-10 11:41:09 PM | Sexy self-exam in the bathroom |
| 68.9.140.61 | Cox Communications Inc. | 2011-01-30 04:45:54 AM | Girlfriend lost a bet |
| 68.9.192.55 | Cox Communications Inc. | 2011-01-11 12:00:08 AM | Sexy self-exam in the bathroom |
| 68.9.36.210 | Cox Communications Inc. | 2010-12-21 07:36:10 PM | Girlfriend lost a bet |
| 68.98.179.63 | Cox Communications Inc. | 2011-01-07 07:56:27 AM | Black-clad beauty |
| 68.99.181.10 | Cox Communications Inc. | 2010-12-14 07:52:55 AM | Girlfriend lost a bet |
| 69.1.32.236 | Knology Holdings | 2010-12-19 03:58:05 PM | Girlfriend lost a bet |
| 69.108.25.84 | AT&T Internet Services | 2010-12-31 10:12:23 PM | She lost the bet |
| 69.112.248.67 | Cablevision Systems Corp. | 2011-01-10 07:50:01 AM | Lisa works it for the camera |
| 69.113.160.173 | Cablevision Systems Corp. | 2011-01-08 03:39:20 PM | I'll be back! |
| 69.113.70.86 | Cablevision Systems Corp. | 2011-02-23 11:27:01 PM | I'll be back! |
| 69.116.128.161 | Cablevision Systems Corp. | 2011-02-24 01:17:10 AM | Girlfriend lost a bet |
| 69.117.32.12 | Cablevision Systems Corp. | 2011-01-10 10:40:09 PM | Sexy self-exam in the bathroom |
| 69.118.193.24 | Cablevision Systems Corp. | 2010-12-17 02:52:56 AM | She lost the bet |
| 69.119.122.245 | Cablevision Systems Corp. | 2011-01-03 06:11:28 PM | Iraq Care Package |
| 69.120.110.198 | Cablevision Systems Corp. | 2011-01-10 02:30:01 PM | Black-clad beauty |
| 69.120.185.53 | Cablevision Systems Corp. | 2010-12-22 01:24:52 PM | Iraq Care Package |
| 69.121.245.19 | Cablevision Systems Corp. | 2011-02-25 10:15:09 PM | Sexy self-exam in the bathroom |
| 69.123.80.232 | Cablevision Systems Corp. | 2010-12-13 04:25:04 PM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 69.128.232.196 | TDS TELECOM | 2011-01-11 06:10:07 AM | Sexy self-exam in the bathroom |
| 69.134.135.11 | Road Runner HoldCo LLC | 2011-02-24 05:37:43 AM | Girlfriend lost a bet |
| 69.138.170.81 | Comcast Cable Communications Inc. | 2010-12-14 07:52:56 AM | Girlfriend lost a bet |
| 69.138.225.179 | Comcast Cable Communications Inc. | 2011-02-24 04:06:50 PM | Girlfriend lost a bet |
| 69.139.22.56 | Comcast Cable Communications Inc. | 2011-02-24 03:09:51 AM | She lost the bet |
| 69.14.114.38 | WideOpenWest Finance LLC | 2010-12-23 10:06:21 AM | Girlfriend lost a bet |
| 69.140.247.186 | Comcast Cable Communications Inc. | 2011-02-23 10:29:19 AM | Iraq Care Package |
| 69.140.31.144 | Comcast Cable Communications Inc. | 2011-02-24 06:50:39 AM | I'll be back! |
| 69.143.31.197 | Comcast Cable Communications Inc. | 2011-01-07 10:06:28 PM | Couch tease |
| 69.166.179.30 | Cdelightband | 2010-12-13 05:37:57 PM | She lost the bet |
| 69.179.182.218 | CenturyTel Internet Holdings Inc. | 2011-01-09 08:19:21 PM | I'll be back! |
| 69.180.30.195 | Comcast Cable Communications Holdings Inc | 2010-12-21 09:59:13 AM | Iraq Care Package |
| 69.181.105.27 | Comcast Cable Communications Inc. | 2010-12-13 04:25:46 PM | Girlfriend lost a bet |
| 69.204.59.253 | Road Runner HoldCo LLC | 2010-12-21 04:09:29 PM | She lost the bet |
| 69.204.91.40 | Road Runner HoldCo LLC | 2010-12-13 05:23:41 PM | Girlfriend lost a bet |
| 69.206.74.179 | Road Runner HoldCo LLC | 2011-01-01 04:26:00 AM | Iraq Care Package |
| 69.224.181.179 | AT&T Internet Services | 2011-02-23 04:19:19 AM | Iraq Care Package |
| 69.23.75.228 | Road Runner HoldCo LLC | 2011-01-09 02:50:05 PM | I'll be back! |
| 69.244.112.114 | Comcast Cable Communications Inc. | 2010-12-31 10:26:32 PM | Girlfriend lost a bet |
| 69.244.195.215 | Comcast Cable Communications Holdings Inc | 2011-01-08 07:50:01 PM | I'll be back! |
| 69.244.42.35 | Comcast Cable Communications Inc. | 2011-02-23 12:37:21 AM | Iraq Care Package |
| 69.246.101.8 | Comcast Cable Communications Inc. | 2011-01-07 03:46:27 AM | Black-clad beauty |
| 69.246.232.27 | Comcast Cable Communications Inc. | 2011-01-11 12:40:50 AM | Sexy self-exam in the bathroom |
| 69.246.90.21 | Comcast Cable Communications Inc. | 2011-01-11 05:20:06 AM | Lisa works it for the camera |
| 69.248.89.124 | Comcast Cable Communications Inc. | 2010-12-13 07:23:08 PM | Girlfriend lost a bet |
| 69.253.164.158 | Comcast Cable Communications Inc. | 2011-02-24 03:09:46 AM | She lost the bet |
| 69.253.211.28 | Comcast Cable Communications Inc. | 2011-01-11 02:00:08 AM | Sexy self-exam in the bathroom |
| 69.253.244.31 | Comcast Cable Communications Inc. | 2010-12-21 07:51:07 PM | Iraq Care Package |
| 69.254.250.185 | Comcast Cable Communications Inc. | 2011-02-24 03:46:00 AM | She lost the bet |
| 69.255.208.17 | Comcast Cable Communications Inc. | 2011-02-24 08:06:08 AM | She lost the bet |
| 69.47.173.3 | WideOpenWest Finance LLC | 2011-01-11 06:30:50 AM | Sexy self-exam in the bathroom |
| 69.76.29.236 | Road Runner HoldCo LLC | 2010-12-14 04:22:55 PM | Iraq Care Package |
| 69.86.143.238 | Road Runner HoldCo LLC | 2011-02-23 09:53:29 AM | Black-clad beauty |
| 69.97.229.242 | Cellco Partnership DBA Verizon Wireless | 2010-12-14 09:22:56 PM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 70.100.58.247 | Frontier Communications of America Inc. | 2011-02-24 01:17:09 AM | Girlfriend lost a bet |
| 70.104.119.253 | Verizon Online LLC | 2011-01-11 12:10:48 PM | Sexy self-exam in the bathroom |
| 70.104.148.107 | Verizon Online LLC | 2011-02-24 08:41:18 AM | Girlfriend lost a bet |
| 70.105.86.132 | Verizon Online LLC | 2011-02-23 12:57:22 PM | Black-clad beauty |
| 70.105.93.76 | Verizon Online LLC | 2011-02-25 03:47:59 AM | Black-clad beauty |
| 70.11.44.224 | Sprint Personal Communications Systems | 2011-01-09 07:30:02 AM | I'll be back! |
| 70.113.31.250 | Road Runner HoldCo LLC | 2011-02-23 08:22:22 PM | Girlfriend lost a bet |
| 70.117.194.192 | Road Runner HoldCo LLC | 2011-01-11 02:10:48 AM | Sexy self-exam in the bathroom |
| 70.120.205.237 | Road Runner HoldCo LLC | 2011-01-11 06:00:06 AM | Sexy self-exam in the bathroom |
| 70.120.89.206 | Road Runner HoldCo LLC | 2011-01-08 07:40:01 PM | Black-clad beauty |
| 70.124.2.32 | Road Runner HoldCo LLC | 2010-12-18 04:43:08 AM | Iraq Care Package |
| 70.149.200.51 | BellSouth.net Inc. | 2011-01-11 06:00:48 AM | I'll be back! |
| 70.168.132.206 | Cox Communications Inc. | 2011-01-09 05:10:02 PM | Lisa works it for the camera |
| 70.171.133.82 | Cox Communications Inc. | 2010-12-15 04:37:56 AM | Girlfriend lost a bet |
| 70.171.25.143 | Cox Communications Inc. | 2011-01-07 12:46:34 PM | Black-clad beauty |
| 70.173.225.93 | Cox Communications Inc. | 2010-12-24 05:55:07 AM | Girlfriend lost a bet |
| 70.173.49.235 | Cox Communications Inc. | 2010-12-19 05:44:12 AM | TS Ace feels a little flushed as she goes all-in! |
| 70.177.118.231 | Cox Communications Inc. | 2011-01-06 11:36:27 PM | Black-clad beauty |
| 70.177.27.82 | Cox Communications Inc. | 2011-01-11 04:00:54 AM | Sexy self-exam in the bathroom |
| 70.178.212.15 | Cox Communications Inc. | 2011-02-24 10:53:15 PM | Girlfriend lost a bet |
| 70.178.222.36 | Cox Communications Inc. | 2011-02-23 11:27:26 PM | She lost the bet |
| 70.179.99.211 | Cox Communications Inc. | 2011-01-11 02:10:48 AM | Sexy self-exam in the bathroom |
| 70.181.197.65 | Cox Communications Inc. | 2011-01-10 03:19:21 AM | I'll be back! |
| 70.181.70.154 | Cox Communications Inc. | 2011-01-10 01:39:21 AM | Lisa works it for the camera |
| 70.181.88.112 | Cox Communications Inc. | 2011-01-11 01:10:48 AM | I'll be back! |
| 70.188.242.202 | Cox Communications Inc. | 2011-02-23 05:16:39 PM | Iraq Care Package |
| 70.190.145.241 | Cox Communications Inc. | 2011-02-25 06:00:07 PM | Girlfriend lost a bet |
| 70.190.234.97 | Cox Communications Inc. | 2011-02-24 01:17:24 AM | I'll be back! |
| 70.191.181.33 | Cox Communications Inc. | 2011-02-23 02:28:22 AM | Iraq Care Package |
| 70.226.167.54 | AT&T Internet Services | 2010-12-31 10:12:54 PM | She lost the bet |
| 70.231.248.230 | AT&T Internet Services | 2010-12-14 02:22:56 AM | Girlfriend lost a bet |
| 70.242.141.35 | AT&T Internet Services | 2011-02-24 03:45:43 AM | Girlfriend lost a bet |
| 70.246.16.98 | AT&T Internet Services | 2011-01-09 09:20:01 PM | Black-clad beauty |
| 70.44.175.184 | PenTeleData Inc. | 2011-01-29 07:25:54 PM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 70.60.190.23 | Road Runner HoldCo LLC | 2011-02-24 01:00:20 PM | Sexy self-exam in the bathroom |
| 71.117.248.225 | Verizon Online LLC | 2010-12-26 05:28:39 PM | Girlfriend lost a bet |
| 71.12.0.139 | Charter Communications | 2010-12-19 12:43:04 AM | Girlfriend lost a bet |
| 71.12.247.116 | Charter Communications | 2011-02-25 05:04:26 AM | Girlfriend lost a bet |
| 71.123.185.100 | Verizon Online LLC | 2011-01-11 03:30:48 AM | I'll be back! |
| 71.125.79.22 | Verizon Online LLC | 2010-12-19 06:13:10 PM | Girlfriend lost a bet |
| 71.126.167.202 | Verizon Online LLC | 2010-12-31 10:26:23 PM | Girlfriend lost a bet |
| 71.137.228.49 | AT&T Internet Services | 2011-01-09 08:30:02 AM | I'll be back! |
| 71.142.143.254 | AT&T Internet Services | 2011-02-24 08:04:39 AM | I'll be back! |
| 71.145.152.182 | AT&T Internet Services | 2010-12-14 06:52:55 AM | Iraq Care Package |
| 71.162.8.40 | Verizon Online LLC | 2011-02-23 11:27:24 PM | She lost the bet |
| 71.163.165.15 | Verizon Online LLC | 2011-02-24 08:24:19 PM | Iraq Care Package |
| 71.163.240.204 | Verizon Online LLC | 2011-02-23 07:43:21 PM | Girlfriend lost a bet |
| 71.164.183.39 | Verizon Online LLC | 2011-02-24 01:56:04 AM | Black-clad beauty |
| 71.168.71.251 | FAIRPOINT COMMUNICATIONS INC. | 2010-12-23 05:40:07 PM | Girlfriend lost a bet |
| 71.169.6.72 | Verizon Online LLC | 2011-01-07 02:26:27 AM | Black-clad beauty |
| 71.171.205.34 | Verizon Online LLC | 2011-01-01 01:11:26 AM | Girlfriend lost a bet |
| 71.172.24.110 | Verizon Online LLC | 2010-12-18 07:13:05 AM | She lost the bet |
| 71.174.61.74 | Verizon Online LLC | 2011-02-25 11:49:55 AM | Girlfriend lost a bet |
| 71.174.82.100 | Verizon Online LLC | 2010-12-18 11:58:17 AM | Girlfriend lost a bet |
| 71.178.20.169 | Verizon Online LLC | 2010-12-17 07:43:05 PM | Iraq Care Package |
| 71.180.105.222 | Verizon Online LLC | 2010-12-14 11:37:55 AM | Girlfriend lost a bet |
| 71.180.123.165 | Verizon Online LLC | 2011-01-10 04:38:57 PM | Sexy self-exam in the bathroom |
| 71.180.182.119 | Verizon Online LLC | 2010-12-13 11:52:57 PM | Girlfriend lost a bet |
| 71.180.51.46 | Verizon Online LLC | 2011-02-23 05:33:47 AM | Iraq Care Package |
| 71.182.171.204 | Verizon Online LLC | 2011-01-09 05:20:11 PM | Lisa works it for the camera |
| 71.184.78.69 | Verizon Online LLC | 2011-01-11 05:10:06 AM | Sexy self-exam in the bathroom |
| 71.185.203.220 | Verizon Online LLC | 2011-01-10 04:10:44 PM | Black-clad beauty |
| 71.185.222.140 | Verizon Online LLC | 2011-01-11 12:00:50 AM | Sexy self-exam in the bathroom |
| 71.187.195.143 | Verizon Online LLC | 2010-12-23 05:10:07 PM | Iraq Care Package |
| 71.187.223.86 | Verizon Online LLC | 2011-02-24 03:28:21 PM | Girlfriend lost a bet |
| 71.190.207.160 | Verizon Online LLC | 2011-01-06 10:06:42 PM | Black-clad beauty |
| 71.190.97.76 | Verizon Online LLC | 2011-01-11 03:50:48 AM | Sexy self-exam in the bathroom |
| 71.191.159.6 | Verizon Online LLC | 2011-02-23 07:43:20 PM | Girlfriend lost a bet |

| | | | |
|---|---|---|---|
| 71.191.38.83 | Verizon Online LLC | 2010-12-23 12:21:08 AM | Iraq Care Package |
| 71.193.245.23 | Comcast Cable Communications Inc. | 2011-01-14 07:46:27 AM | Sexy self-exam in the bathroom |
| 71.194.49.242 | Comcast Cable Communications Inc. | 2011-02-25 01:39:59 PM | She lost the bet |
| 71.194.58.58 | Comcast Cable Communications Inc. | 2010-12-21 05:25:48 PM | Iraq Care Package |
| 71.195.59.29 | Comcast Cable Communications Holdings Inc | 2011-02-23 04:19:19 AM | Iraq Care Package |
| 71.195.84.61 | Comcast Cable Communications Holdings Inc | 2011-01-08 02:26:34 AM | Black-clad beauty |
| 71.197.173.113 | Comcast Cable Communications Inc. | 2011-01-10 11:10:09 PM | Sexy self-exam in the bathroom |
| 71.198.126.80 | Comcast Cable Communications Inc. | 2011-02-24 04:22:23 AM | Iraq Care Package |
| 71.199.124.144 | Comcast Cable Communications Holdings Inc | 2011-01-10 09:29:27 AM | I'll be back! |
| 71.200.130.102 | Comcast Cable Communications Inc. | 2010-12-18 02:43:05 AM | Iraq Care Package |
| 71.200.177.237 | Comcast Cable Communications Inc. | 2010-12-17 02:53:11 AM | Iraq Care Package |
| 71.201.25.240 | Comcast Cable Communications Inc. | 2011-01-10 04:28:55 PM | Sexy self-exam in the bathroom |
| 71.203.159.173 | Comcast Cable Communications Inc. | 2011-01-07 01:26:28 AM | Black-clad beauty |
| 71.204.133.64 | Comcast Cable Communications Inc. | 2010-12-13 07:37:55 PM | She lost the bet |
| 71.204.25.92 | Comcast Cable Communications Holdings Inc | 2011-02-24 04:22:45 AM | Girlfriend lost a bet |
| 71.204.90.155 | Comcast Cable Communications Holdings Inc | 2011-01-11 03:30:48 AM | Lisa works it for the camera |
| 71.206.106.140 | Comcast Cable Communications Inc. | 2011-01-10 04:10:46 PM | Sexy self-exam in the bathroom |
| 71.207.34.0 | Comcast Cable Communications Holdings Inc | 2011-01-11 01:50:15 AM | Sexy self-exam in the bathroom |
| 71.213.204.186 | Qwest Communications Company LLC | 2011-01-10 07:09:21 AM | Lisa works it for the camera |
| 71.218.128.76 | Qwest Communications Company LLC | 2010-12-13 04:41:15 PM | Girlfriend lost a bet |
| 71.225.129.106 | Comcast Cable Communications Inc. | 2011-02-24 02:14:30 PM | Sexy self-exam in the bathroom |
| 71.227.225.166 | Comcast Cable Communications Inc. | 2011-01-12 11:43:39 PM | Girlfriend lost a bet |
| 71.227.37.125 | Comcast Cable Communications Inc. | 2010-12-15 02:07:55 AM | She lost the bet |
| 71.227.37.46 | Comcast Cable Communications Inc. | 2011-02-02 06:05:55 AM | Girlfriend lost a bet |
| 71.229.26.70 | Comcast Cable Communications Inc. | 2011-01-10 04:58:55 PM | I'll be back! |
| 71.23.100.101 | tw telecom holdings inc. | 2011-01-11 02:10:50 AM | Sexy self-exam in the bathroom |
| 71.231.245.60 | Comcast Cable Communications Inc. | 2011-01-30 01:25:56 AM | Girlfriend lost a bet |
| 71.233.238.87 | Comcast Cable Communications Holdings Inc | 2011-01-10 10:40:10 PM | I'll be back! |
| 71.233.32.39 | Comcast Cable Communications Holdings Inc | 2010-12-15 05:52:34 AM | TS Lizzie shows us how she likes it done |
| 71.235.238.154 | Comcast Cable Communications Holdings Inc | 2011-02-23 11:27:48 PM | She lost the bet |
| 71.236.170.25 | Comcast Cable Communications Inc. | 2011-01-07 06:26:28 PM | Black-clad beauty |
| 71.237.85.252 | Comcast Cable Communications Inc. | 2011-02-24 04:42:38 PM | I'll be back! |
| 71.238.152.203 | Comcast Cable Communications Inc. | 2010-12-15 02:52:59 AM | Iraq Care Package |
| 71.238.9.172 | Comcast Cable Communications Inc. | 2011-01-10 01:19:21 AM | Lisa works it for the camera |

| | | | |
|---|---|---|---|
| 71.246.204.155 | Verizon Online LLC | 2011-01-10 11:40:48 PM | I'll be back! |
| 71.251.2.168 | Verizon Online LLC | 2011-02-23 07:07:16 PM | I'll be back! |
| 71.251.37.242 | Verizon Online LLC | 2010-12-23 04:40:10 PM | Girlfriend lost a bet |
| 71.48.188.143 | Embarq Corporation | 2011-01-09 07:49:20 PM | Black-clad beauty |
| 71.52.243.128 | Embarq Corporation | 2011-02-24 08:05:50 AM | Girlfriend lost a bet |
| 71.58.117.74 | Comcast Cable Communications Holdings Inc | 2010-12-17 08:08:12 AM | Iraq Care Package |
| 71.59.157.96 | Comcast Cable Communications Inc. | 2011-02-24 08:05:51 AM | Girlfriend lost a bet |
| 71.60.180.119 | Comcast Cable Communications Holdings Inc | 2010-12-13 09:37:55 PM | She lost the bet |
| 71.63.91.204 | Comcast Cable Communications Holdings Inc | 2011-01-31 04:45:55 AM | Girlfriend lost a bet |
| 71.64.109.126 | Road Runner HoldCo LLC | 2011-02-24 09:55:20 AM | Iraq Care Package |
| 71.66.232.170 | Road Runner HoldCo LLC | 2010-12-16 10:23:11 AM | Iraq Care Package |
| 71.75.179.88 | Road Runner HoldCo LLC | 2011-01-07 07:26:37 PM | Black-clad beauty |
| 71.77.11.193 | Road Runner HoldCo LLC | 2011-02-24 03:28:21 PM | Girlfriend lost a bet |
| 71.80.101.15 | Charter Communications | 2011-02-24 04:22:47 AM | Girlfriend lost a bet |
| 71.83.47.145 | Charter Communications | 2010-12-15 07:37:55 AM | Girlfriend lost a bet |
| 71.84.111.5 | Charter Communications | 2011-01-10 08:22:23 PM | Black-clad beauty |
| 71.89.94.105 | Charter Communications | 2011-01-11 02:40:06 AM | Sexy self-exam in the bathroom |
| 71.90.103.134 | Charter Communications | 2011-01-18 04:08:17 PM | Girlfriend lost a bet |
| 71.90.104.36 | Charter Communications | 2010-12-27 03:30:13 AM | She lost the bet |
| 71.96.110.249 | Verizon Online LLC | 2010-12-21 04:37:33 PM | Girlfriend lost a bet |
| 72.128.71.103 | Road Runner HoldCo LLC | 2011-02-23 10:50:02 PM | Girlfriend lost a bet |
| 72.134.20.121 | Road Runner HoldCo LLC | 2011-01-08 11:26:28 AM | Black-clad beauty |
| 72.15.101.237 | Newnan Utilities | 2011-01-10 09:20:09 PM | Lisa works it for the camera |
| 72.172.222.148 | Fidelity Networks Inc. | 2011-01-11 06:30:11 AM | Sexy self-exam in the bathroom |
| 72.177.139.173 | Road Runner HoldCo LLC | 2010-12-21 08:25:00 PM | TS Lizzie shows us how she likes it done |
| 72.181.113.212 | Road Runner HoldCo LLC | 2011-02-24 03:28:21 PM | Girlfriend lost a bet |
| 72.183.119.25 | Road Runner HoldCo LLC | 2011-02-23 08:22:45 PM | Girlfriend lost a bet |
| 72.184.8.184 | Road Runner HoldCo LLC | 2010-12-13 04:38:59 PM | Girlfriend lost a bet |
| 72.186.98.100 | BRIGHT HOUSE NETWORKS LLC | 2011-02-24 01:17:32 AM | I'll be back! |
| 72.193.104.15 | Cox Communications Inc. | 2011-01-11 12:00:48 AM | Sexy self-exam in the bathroom |
| 72.196.0.79 | Cox Communications Inc. | 2011-02-25 05:04:10 AM | Girlfriend lost a bet |
| 72.196.196.196 | Cox Communications Inc. | 2011-01-08 03:20:01 PM | Black-clad beauty |
| 72.196.247.194 | Cox Communications Inc. | 2011-02-24 04:06:50 PM | Girlfriend lost a bet |
| 72.198.71.107 | Cox Communications Inc. | 2011-02-23 03:25:19 PM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 72.200.119.97 | Cox Communications Inc. | 2011-01-11 02:20:48 AM | Sexy self-exam in the bathroom |
| 72.204.13.105 | Cox Communications Inc. | 2011-01-06 09:16:36 PM | Black-clad beauty |
| 72.208.120.105 | Cox Communications Inc. | 2011-01-10 07:39:21 AM | Lisa works it for the camera |
| 72.214.201.177 | Rural Telephone Service Co Inc. | 2011-02-24 04:22:44 AM | Girlfriend lost a bet |
| 72.216.13.59 | Cox Communications Inc. | 2011-02-24 03:45:39 AM | Girlfriend lost a bet |
| 72.218.101.222 | Cox Communications Inc. | 2010-12-20 08:42:17 PM | Girlfriend lost a bet |
| 72.218.83.211 | Cox Communications Inc. | 2011-01-09 08:50:02 PM | Lisa works it for the camera |
| 72.219.232.110 | Cox Communications Inc. | 2010-12-13 04:14:03 PM | Iraq Care Package |
| 72.220.162.66 | Cox Communications Inc. | 2011-01-07 06:16:43 PM | Black-clad beauty |
| 72.220.221.42 | Cox Communications Inc. | 2010-12-13 04:14:49 PM | Iraq Care Package |
| 72.220.77.233 | Cox Communications Inc. | 2010-12-31 11:26:04 PM | Iraq Care Package |
| 72.223.91.80 | Cox Communications Inc. | 2011-01-10 11:10:09 PM | Sexy self-exam in the bathroom |
| 72.228.159.91 | Road Runner HoldCo LLC | 2011-02-24 03:09:47 AM | She lost the bet |
| 72.228.23.228 | Road Runner HoldCo LLC | 2011-01-07 06:26:33 AM | Black-clad beauty |
| 72.229.172.240 | Road Runner HoldCo LLC | 2010-12-14 09:38:20 PM | Iraq Care Package |
| 72.23.146.23 | Armstrong Cable Services | 2011-01-06 09:25:34 PM | Black-clad beauty |
| 72.23.55.103 | Armstrong Cable Services | 2011-02-24 02:32:00 AM | Sexy self-exam in the bathroom |
| 72.234.158.43 | Hawaiian Telcom Services Company Inc. | 2011-02-23 11:43:17 AM | Iraq Care Package |
| 72.235.0.95 | Hawaiian Telcom Services Company Inc. | 2010-12-31 11:27:10 PM | TS Ace feels a little flushed as she goes all-in! |
| 72.241.197.255 | Buckeye Cablevision Inc. | 2010-12-14 06:38:21 PM | Girlfriend lost a bet |
| 72.253.230.28 | Hawaiian Telcom Services Company Inc. | 2011-02-23 09:15:03 AM | Black-clad beauty |
| 72.68.34.243 | Verizon Online LLC | 2010-12-19 06:58:05 PM | Girlfriend lost a bet |
| 72.76.134.176 | Verizon Online LLC | 2010-12-22 08:39:52 PM | Iraq Care Package |
| 72.76.139.114 | Verizon Online LLC | 2010-12-21 10:28:10 AM | Iraq Care Package |
| 72.76.139.142 | Verizon Online LLC | 2011-01-01 02:26:25 AM | Iraq Care Package |
| 72.77.192.27 | Verizon Online LLC | 2010-12-20 04:42:25 PM | Girlfriend lost a bet |
| 72.87.118.82 | Verizon Online LLC | 2011-01-11 06:10:06 AM | Sexy self-exam in the bathroom |
| 72.88.206.185 | Verizon Online LLC | 2011-02-24 04:59:40 AM | Sexy self-exam in the bathroom |
| 72.90.68.180 | Verizon Online LLC | 2011-02-23 07:43:23 PM | Girlfriend lost a bet |
| 72.90.75.40 | Verizon Online LLC | 2010-12-23 02:24:51 AM | Girlfriend lost a bet |
| 72.90.86.165 | Verizon Online LLC | 2011-02-24 03:45:40 AM | Girlfriend lost a bet |
| 72.91.241.228 | Verizon Online LLC | 2011-01-09 11:39:21 PM | Lisa works it for the camera |
| 72.92.233.251 | Verizon Online LLC | 2011-01-07 05:16:28 PM | Black-clad beauty |
| 72.93.83.185 | Verizon Online LLC | 2010-12-31 10:26:58 PM | She lost the bet |

| | | | |
|---|---|---|---|
| 72.94.253.119 | Verizon Online LLC | 2011-01-11 10:30:14 AM | Black-clad beauty |
| 74.100.196.7 | Verizon Online LLC | 2011-01-09 08:20:02 AM | I'll be back! |
| 74.100.64.58 | Verizon Online LLC | 2010-12-14 02:22:35 PM | Girlfriend lost a bet |
| 74.102.25.190 | Verizon Online LLC | 2011-01-07 04:46:42 AM | Black-clad beauty |
| 74.103.165.74 | Verizon Online LLC | 2011-01-08 05:09:30 PM | I'll be back! |
| 74.103.199.113 | Verizon Online LLC | 2011-02-24 08:05:49 AM | Girlfriend lost a bet |
| 74.104.126.76 | Verizon Online LLC | 2011-02-24 03:09:51 AM | She lost the bet |
| 74.105.0.63 | Verizon Online LLC | 2010-12-22 11:55:01 AM | Girlfriend lost a bet |
| 74.105.166.209 | Verizon Online LLC | 2011-01-11 05:20:05 AM | I'll be back! |
| 74.106.243.63 | Verizon Online LLC | 2011-01-09 03:20:05 PM | I'll be back! |
| 74.110.161.239 | Verizon Online LLC | 2011-02-24 01:38:00 PM | Girlfriend lost a bet |
| 74.111.139.84 | Verizon Online LLC | 2010-12-18 08:59:12 PM | She lost the bet |
| 74.111.185.252 | Verizon Online LLC | 2011-01-09 11:29:22 PM | I'll be back! |
| 74.111.34.68 | Verizon Online LLC | 2010-12-26 05:14:32 PM | Girlfriend lost a bet |
| 74.111.39.60 | Verizon Online LLC | 2011-01-14 07:30:05 AM | Black-clad beauty |
| 74.111.5.27 | Verizon Online LLC | 2011-01-10 11:27:56 PM | Lisa works it for the camera |
| 74.128.172.26 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-01-10 01:09:21 AM | Lisa works it for the camera |
| 74.130.234.26 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-12-17 04:08:11 AM | Girlfriend lost a bet |
| 74.136.210.105 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-01-11 01:50:48 AM | Sexy self-exam in the bathroom |
| 74.136.251.47 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-01-09 05:39:29 PM | I'll be back! |
| 74.136.94.88 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-01-06 09:56:28 PM | Black-clad beauty |
| 74.138.212.209 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-01-09 12:40:07 PM | I'll be back! |
| 74.138.240.203 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-02-23 12:37:49 AM | Iraq Care Package |
| 74.140.139.47 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2010-12-21 05:51:48 PM | Iraq Care Package |
| 74.141.24.126 | INSIGHT COMMUNICATIONS COMPANY L.P. | 2011-01-11 02:10:14 AM | Sexy self-exam in the bathroom |
| 74.199.15.163 | WideOpenWest Finance LLC | 2011-01-09 08:09:21 PM | Lisa works it for the camera |
| 74.47.131.98 | Frontier Communications of America Inc. | 2010-12-22 10:40:01 PM | TS Lizzie shows us how she likes it done |
| 74.50.255.39 | Northern Arkansas Telephone Company | 2011-01-09 10:19:21 PM | Lisa works it for the camera |
| 74.68.120.218 | Road Runner HoldCo LLC | 2010-12-18 02:13:05 AM | Iraq Care Package |
| 74.68.120.41 | Road Runner HoldCo LLC | 2011-02-24 04:06:50 PM | Girlfriend lost a bet |
| 74.68.127.33 | Road Runner HoldCo LLC | 2011-01-11 05:40:49 AM | Sexy self-exam in the bathroom |
| 74.69.179.27 | Road Runner HoldCo LLC | 2010-12-18 07:12:18 PM | Girlfriend lost a bet |
| 74.72.124.30 | Road Runner HoldCo LLC | 2011-01-10 09:00:09 PM | Sexy self-exam in the bathroom |
| 74.72.63.191 | Road Runner HoldCo LLC | 2011-01-09 02:10:02 PM | Black-clad beauty |

| | | | |
|---|---|---|---|
| 74.73.18.212 | Road Runner HoldCo LLC | 2010-12-17 12:37:59 AM | Iraq Care Package |
| 74.73.183.81 | Road Runner HoldCo LLC | 2011-01-11 12:40:07 AM | Sexy self-exam in the bathroom |
| 74.76.45.99 | Road Runner HoldCo LLC | 2011-02-24 03:46:01 AM | She lost the bet |
| 74.77.220.204 | Road Runner HoldCo LLC | 2011-01-19 07:51:46 AM | Girlfriend lost a bet |
| 74.80.62.199 | Lafayette Consolidated Government | 2011-01-11 02:20:11 AM | Sexy self-exam in the bathroom |
| 74.88.202.73 | Cablevision Systems Corp. | 2011-01-10 04:58:56 PM | Sexy self-exam in the bathroom |
| 74.90.42.160 | Cablevision Systems Corp. | 2011-02-24 12:40:41 AM | Sexy self-exam in the bathroom |
| 74.97.176.209 | Verizon Online LLC | 2011-01-14 07:49:47 AM | Sexy self-exam in the bathroom |
| 74.98.198.66 | Verizon Online LLC | 2011-01-07 06:16:43 PM | Black-clad beauty |
| 75.1.101.77 | AT&T Internet Services | 2011-01-11 01:30:48 AM | Lisa works it for the camera |
| 75.102.68.252 | The Pennsylvania State University | 2011-01-10 01:30:07 PM | Lisa works it for the camera |
| 75.109.109.93 | Suddenlink Communications | 2011-02-24 03:28:21 PM | Girlfriend lost a bet |
| 75.110.239.116 | Suddenlink Communications | 2010-12-18 01:59:12 AM | Girlfriend lost a bet |
| 75.111.172.49 | Suddenlink Communications | 2010-12-21 04:42:03 PM | Girlfriend lost a bet |
| 75.120.222.170 | Digital Teleport Inc. | 2011-01-08 06:49:20 PM | I'll be back! |
| 75.128.14.207 | Charter Communications | 2011-01-11 05:50:14 AM | Lisa works it for the camera |
| 75.128.248.55 | Charter Communications | 2010-12-23 12:21:07 AM | She lost the bet |
| 75.143.95.69 | Charter Communications | 2011-01-06 10:06:42 PM | Black-clad beauty |
| 75.145.207.253 | Comcast Cable Communications Holdings Inc | 2010-12-21 04:40:06 PM | Girlfriend lost a bet |
| 75.174.76.201 | Qwest Communications Company LLC | 2010-12-21 04:40:18 PM | Girlfriend lost a bet |
| 75.175.180.235 | Qwest Communications Company LLC | 2011-01-09 09:09:20 PM | Lisa works it for the camera |
| 75.176.181.250 | Road Runner HoldCo LLC | 2011-02-25 05:22:18 PM | Iraq Care Package |
| 75.181.63.185 | Road Runner HoldCo LLC | 2010-12-21 08:29:13 AM | Girlfriend lost a bet |
| 75.185.9.120 | Road Runner HoldCo LLC | 2011-01-10 10:29:23 AM | Lisa works it for the camera |
| 75.186.88.160 | Road Runner HoldCo LLC | 2011-01-11 10:50:49 AM | Sexy self-exam in the bathroom |
| 75.187.63.218 | Road Runner HoldCo LLC | 2011-02-25 03:49:02 AM | Girlfriend lost a bet |
| 75.191.161.135 | Road Runner HoldCo LLC | 2010-12-31 10:14:44 PM | She lost the bet |
| 75.219.151.192 | Cellco Partnership DBA Verizon Wireless | 2010-12-14 08:37:55 PM | Girlfriend lost a bet |
| 75.26.192.108 | AT&T Internet Services | 2010-12-13 04:07:09 PM | She lost the bet |
| 75.37.192.8 | AT&T Internet Services | 2010-12-13 04:12:56 PM | Iraq Care Package |
| 75.39.141.250 | AT&T Internet Services | 2011-01-10 10:20:08 PM | Sexy self-exam in the bathroom |
| 75.48.213.177 | AT&T Internet Services | 2011-01-10 05:30:50 PM | Sexy self-exam in the bathroom |
| 75.49.23.148 | AT&T Internet Services | 2010-12-26 05:15:10 PM | Girlfriend lost a bet |
| 75.67.64.148 | Comcast Cable Communications Holdings Inc | 2010-12-24 12:55:06 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 75.68.175.132 | Comcast Cable Communications Holdings Inc | 2011-01-10 04:28:55 PM | Sexy self-exam in the bathroom |
| 75.68.234.132 | Comcast Cable Communications Holdings Inc | 2011-01-14 07:52:15 AM | Sexy self-exam in the bathroom |
| 75.69.56.219 | Comcast Cable Communications Holdings Inc | 2011-01-01 04:40:53 AM | TS Lizzie shows us how she likes it done |
| 75.7.5.230 | AT&T Internet Services | 2011-02-23 09:36:00 PM | I'll be back! |
| 75.70.185.153 | Comcast Cable Communications Inc. | 2011-01-09 04:19:23 PM | I'll be back! |
| 75.71.230.114 | Comcast Cable Communications Inc. | 2011-01-10 06:50:01 AM | Lisa works it for the camera |
| 75.71.90.123 | Comcast Cable Communications Inc. | 2011-01-07 06:26:33 AM | Black-clad beauty |
| 75.73.80.82 | Comcast Cable Communications Holdings Inc | 2011-01-10 02:09:20 AM | I'll be back! |
| 75.75.31.190 | Comcast Cable Communications Holdings Inc | 2011-02-25 02:18:40 PM | Girlfriend lost a bet |
| 75.75.31.242 | Comcast Cable Communications Holdings Inc | 2011-01-10 04:28:54 PM | Lisa works it for the camera |
| 75.80.182.74 | Road Runner HoldCo LLC | 2010-12-14 10:37:55 AM | Iraq Care Package |
| 75.80.229.116 | Road Runner HoldCo LLC | 2011-02-24 04:22:44 AM | Girlfriend lost a bet |
| 75.82.105.206 | Road Runner HoldCo LLC | 2011-01-10 08:22:21 PM | Black-clad beauty |
| 75.82.108.58 | Road Runner HoldCo LLC | 2011-01-10 11:40:48 PM | I'll be back! |
| 75.82.235.120 | Road Runner HoldCo LLC | 2010-12-14 03:37:35 PM | Girlfriend lost a bet |
| 75.82.57.104 | Road Runner HoldCo LLC | 2011-02-22 10:53:26 PM | Black-clad beauty |
| 75.83.166.48 | Road Runner HoldCo LLC | 2011-01-10 09:30:12 PM | Sexy self-exam in the bathroom |
| 75.84.94.11 | Road Runner HoldCo LLC | 2011-02-24 03:45:41 AM | Girlfriend lost a bet |
| 76.0.20.125 | Embarq Corporation | 2010-12-13 04:41:06 PM | Girlfriend lost a bet |
| 76.100.225.1 | Comcast Cable Communications Inc. | 2010-12-22 03:05:46 AM | She lost the bet |
| 76.102.101.155 | Comcast Cable Communications Inc. | 2011-01-10 09:20:05 PM | Sexy self-exam in the bathroom |
| 76.102.113.88 | Comcast Cable Communications Inc. | 2010-12-19 09:44:12 PM | TS Lizzie shows us how she likes it done |
| 76.102.134.18 | Comcast Cable Communications Inc. | 2011-02-23 08:21:20 PM | Iraq Care Package |
| 76.102.240.238 | Comcast Cable Communications Inc. | 2011-01-11 05:50:50 AM | Sexy self-exam in the bathroom |
| 76.102.64.236 | Comcast Cable Communications Inc. | 2011-01-09 06:49:20 PM | Lisa works it for the camera |
| 76.103.69.102 | Comcast Cable Communications Inc. | 2010-12-15 07:52:35 AM | Girlfriend lost a bet |
| 76.104.14.133 | Comcast Cable Communications Holdings Inc | 2010-12-15 01:07:34 AM | She lost the bet |
| 76.104.220.20 | Comcast Cable Communications Inc. | 2011-01-11 01:00:08 AM | Sexy self-exam in the bathroom |
| 76.104.33.165 | Comcast Cable Communications Holdings Inc | 2011-01-10 05:18:55 PM | Sexy self-exam in the bathroom |
| 76.107.224.76 | Comcast Cable Communications Holdings Inc | 2011-02-23 09:35:41 PM | I'll be back! |
| 76.110.30.169 | Comcast Cable Communications Holdings Inc | 2011-01-10 04:08:54 PM | Sexy self-exam in the bathroom |
| 76.112.183.143 | Comcast Cable Communications Inc. | 2011-02-24 01:17:18 AM | Girlfriend lost a bet |
| 76.113.227.195 | Comcast Cable Communications Holdings Inc | 2011-01-10 11:40:53 PM | Sexy self-exam in the bathroom |
| 76.115.7.85 | Comcast Cable Communications Inc. | 2011-01-09 05:10:03 PM | Lisa works it for the camera |

| | | | |
|---|---|---|---|
| 76.116.16.24 | Comcast Cable Communications Inc. | 2011-01-11 04:20:49 AM | Sexy self-exam in the bathroom |
| 76.116.211.195 | Comcast Cable Communications Inc. | 2010-12-19 08:29:12 PM | She lost the bet |
| 76.117.41.161 | Comcast Cable Communications Inc. | 2011-01-07 04:16:33 AM | Black-clad beauty |
| 76.118.12.137 | Comcast Cable Communications Holdings Inc | 2010-12-20 08:29:13 PM | Girlfriend lost a bet |
| 76.118.219.108 | Comcast Cable Communications Holdings Inc | 2011-01-09 11:39:20 PM | I'll be back! |
| 76.119.163.52 | Comcast Cable Communications Holdings Inc | 2011-01-11 04:10:48 AM | Sexy self-exam in the bathroom |
| 76.125.90.150 | Comcast Cable Communications Inc. | 2011-01-10 11:41:09 PM | Sexy self-exam in the bathroom |
| 76.126.105.205 | Comcast Cable Communications Inc. | 2011-02-24 08:04:21 AM | Couch tease |
| 76.126.243.245 | Comcast Cable Communications Inc. | 2011-01-11 05:50:48 AM | Lisa works it for the camera |
| 76.127.241.180 | Comcast Cable Communications Holdings Inc | 2011-02-23 12:37:59 AM | Iraq Care Package |
| 76.16.146.178 | Comcast Cable Communications Inc. | 2011-01-10 04:10:45 PM | Sexy self-exam in the bathroom |
| 76.16.233.69 | Comcast Cable Communications Inc. | 2011-01-10 04:50:49 PM | Sexy self-exam in the bathroom |
| 76.167.245.158 | Road Runner HoldCo LLC | 2011-02-25 10:35:39 AM | Iraq Care Package |
| 76.17.146.227 | Comcast Cable Communications Holdings Inc | 2011-02-23 03:05:19 AM | Iraq Care Package |
| 76.17.191.241 | Comcast Cable Communications Holdings Inc | 2010-12-31 10:28:33 PM | Girlfriend lost a bet |
| 76.172.235.29 | Road Runner HoldCo LLC | 2011-01-10 03:20:02 AM | Lisa works it for the camera |
| 76.172.62.23 | Road Runner HoldCo LLC | 2011-01-11 11:00:14 AM | Sexy self-exam in the bathroom |
| 76.176.162.83 | Road Runner HoldCo LLC | 2010-12-16 08:08:14 AM | Girlfriend lost a bet |
| 76.179.65.17 | Road Runner HoldCo LLC | 2011-02-23 10:13:12 PM | Girlfriend lost a bet |
| 76.180.154.127 | Road Runner HoldCo LLC | 2010-12-13 04:12:14 PM | Iraq Care Package |
| 76.183.175.163 | Road Runner HoldCo LLC | 2010-12-13 04:12:49 PM | Iraq Care Package |
| 76.184.253.50 | Road Runner HoldCo LLC | 2011-02-23 03:42:23 AM | Iraq Care Package |
| 76.184.72.84 | Road Runner HoldCo LLC | 2010-12-13 04:11:23 PM | She lost the bet |
| 76.185.230.242 | Road Runner HoldCo LLC | 2011-02-23 04:19:20 AM | Iraq Care Package |
| 76.187.42.146 | Road Runner HoldCo LLC | 2011-01-09 06:30:14 PM | Lisa works it for the camera |
| 76.188.82.102 | Road Runner HoldCo LLC | 2011-01-11 07:50:14 AM | Sexy self-exam in the bathroom |
| 76.189.206.202 | Road Runner HoldCo LLC | 2011-01-10 11:40:52 PM | Sexy self-exam in the bathroom |
| 76.191.150.252 | Sonoma Interconnect | 2010-12-14 04:22:38 AM | Girlfriend lost a bet |
| 76.20.232.151 | Comcast Cable Communications Holdings Inc | 2011-02-23 08:22:44 PM | Girlfriend lost a bet |
| 76.21.12.72 | Comcast Cable Communications Inc. | 2011-01-09 11:50:06 PM | Lisa works it for the camera |
| 76.21.124.196 | Comcast Cable Communications Inc. | 2010-12-18 09:58:06 AM | Girlfriend lost a bet |
| 76.216.203.198 | AT&T Internet Services | 2011-01-08 05:09:29 PM | Couch tease |
| 76.22.213.194 | Comcast Cable Communications Holdings Inc | 2011-01-11 02:00:09 AM | Sexy self-exam in the bathroom |
| 76.22.238.68 | Comcast Cable Communications Holdings Inc | 2010-12-22 05:51:27 PM | TS Ace feels a little flushed as she goes all-in! |

| | | | |
|---|---|---|---|
| 76.226.58.163 | AT&T Internet Services | 2011-01-11 06:50:14 AM | Black-clad beauty |
| 76.226.59.26 | AT&T Internet Services | 2011-01-11 06:10:09 AM | Lisa works it for the camera |
| 76.23.187.54 | Comcast Cable Communications Holdings Inc | 2011-02-23 08:22:25 PM | Girlfriend lost a bet |
| 76.23.55.119 | Comcast Cable Communications Inc. | 2011-01-07 06:06:28 PM | Black-clad beauty |
| 76.230.60.166 | AT&T Internet Services | 2011-01-07 07:06:34 PM | Black-clad beauty |
| 76.234.145.64 | AT&T Internet Services | 2011-01-10 04:26:33 PM | TS Lizzie shows us how she likes it done |
| 76.234.166.76 | AT&T Internet Services | 2011-01-10 03:30:04 PM | Black-clad beauty |
| 76.24.226.67 | Comcast Cable Communications Holdings Inc | 2011-01-06 10:16:27 PM | Black-clad beauty |
| 76.241.190.149 | AT&T Internet Services | 2011-01-10 08:40:14 PM | Black-clad beauty |
| 76.246.224.139 | AT&T Internet Services | 2011-01-18 04:30:47 PM | Girlfriend lost a bet |
| 76.26.70.243 | Comcast Cable Communications Holdings Inc | 2011-01-06 09:25:41 PM | Black-clad beauty |
| 76.26.89.106 | Comcast Cable Communications Holdings Inc | 2011-01-11 03:20:48 AM | Lisa works it for the camera |
| 76.28.165.255 | Comcast Cable Communications Inc. | 2011-02-24 06:14:46 AM | She lost the bet |
| 76.29.127.205 | Comcast Cable Communications Inc. | 2011-02-23 03:05:24 AM | Iraq Care Package |
| 76.29.78.87 | Comcast Cable Communications Inc. | 2011-01-11 04:20:49 AM | Sexy self-exam in the bathroom |
| 76.30.73.103 | Comcast Cable Communications Inc. | 2011-01-11 01:00:51 AM | I'll be back! |
| 76.31.227.35 | Comcast Cable Communications Inc. | 2011-01-11 06:30:11 AM | Sexy self-exam in the bathroom |
| 76.7.206.74 | Embarq Corporation | 2011-02-25 05:04:10 AM | Girlfriend lost a bet |
| 76.73.203.63 | Knology Holdings | 2011-01-10 03:29:21 PM | I'll be back! |
| 76.73.77.42 | FDCservers.net | 2011-02-24 03:10:04 AM | She lost the bet |
| 76.74.154.25 | Peer 1 Network Inc. | 2011-01-10 11:27:54 PM | Lisa works it for the camera |
| 76.83.48.178 | Road Runner HoldCo LLC | 2011-01-14 07:36:46 AM | Lisa works it for the camera |
| 76.88.119.190 | Road Runner HoldCo LLC | 2011-02-24 05:37:44 AM | Girlfriend lost a bet |
| 76.89.139.71 | Road Runner HoldCo LLC | 2010-12-13 04:23:24 AM | Girlfriend lost a bet |
| 76.89.238.62 | Road Runner HoldCo LLC | 2011-01-07 12:36:33 AM | Black-clad beauty |
| 76.93.165.140 | Road Runner HoldCo LLC | 2010-12-18 07:29:12 AM | She lost the bet |
| 76.95.144.11 | Road Runner HoldCo LLC | 2010-12-21 12:57:21 AM | Iraq Care Package |
| 96.2.57.74 | Midcontinent Media Inc. | 2011-01-09 06:19:23 PM | Lisa works it for the camera |
| 96.224.236.48 | Verizon Online LLC | 2010-12-22 09:40:02 PM | TS Lizzie shows us how she likes it done |
| 96.228.17.78 | Verizon Online LLC | 2010-12-18 12:27:20 AM | Girlfriend lost a bet |
| 96.229.170.116 | Verizon Online LLC | 2010-12-15 07:22:37 AM | Girlfriend lost a bet |
| 96.229.227.32 | Verizon Online LLC | 2011-01-09 07:59:21 PM | Couch tease |
| 96.231.151.79 | Verizon Online LLC | 2011-01-11 01:30:51 AM | Sexy self-exam in the bathroom |
| 96.231.36.10 | Verizon Online LLC | 2011-01-06 10:06:27 PM | Black-clad beauty |

| 96.233.121.27 | Verizon Online LLC | 2010-12-14 12:23:16 AM | Iraq Care Package |
| 96.233.74.141 | Verizon Online LLC | 2011-01-11 01:20:09 AM | Sexy self-exam in the bathroom |
| 96.233.76.202 | Verizon Online LLC | 2011-01-06 11:56:27 PM | Black-clad beauty |
| 96.237.108.50 | Verizon Online LLC | 2010-12-13 04:12:35 PM | Iraq Care Package |
| 96.237.236.239 | Verizon Online LLC | 2010-12-16 11:22:50 PM | She lost the bet |
| 96.238.31.83 | Verizon Online LLC | 2010-12-14 04:07:56 AM | Girlfriend lost a bet |
| 96.240.170.163 | Verizon Online LLC | 2011-01-14 08:35:21 PM | Girlfriend lost a bet |
| 96.240.7.140 | Verizon Online LLC | 2010-12-14 09:38:03 PM | Iraq Care Package |
| 96.242.164.148 | Verizon Online LLC | 2011-01-10 11:50:07 PM | Sexy self-exam in the bathroom |
| 96.242.186.87 | Verizon Online LLC | 2011-01-09 09:10:08 PM | Lisa works it for the camera |
| 96.245.118.17 | Verizon Online LLC | 2010-12-21 04:09:51 PM | Girlfriend lost a bet |
| 96.246.228.157 | Verizon Online LLC | 2011-02-24 03:45:52 AM | Girlfriend lost a bet |
| 96.247.193.43 | Verizon Online LLC | 2010-12-17 10:07:53 AM | Leather-clad shemale dispenses dildo justice |
| 96.250.10.222 | Verizon Online LLC | 2011-02-23 06:30:39 PM | I'll be back! |
| 96.250.51.208 | Verizon Online LLC | 2011-02-23 12:37:54 AM | Iraq Care Package |
| 96.251.124.188 | Verizon Online LLC | 2011-01-09 11:19:21 AM | I'll be back! |
| 96.251.134.13 | Verizon Online LLC | 2010-12-14 11:07:58 PM | Girlfriend lost a bet |
| 96.252.113.244 | Verizon Online LLC | 2011-01-07 11:26:34 PM | Black-clad beauty |
| 96.252.182.113 | Verizon Online LLC | 2010-12-21 04:11:17 PM | Girlfriend lost a bet |
| 96.253.132.31 | Verizon Online LLC | 2011-01-10 08:22:10 PM | She lost the bet |
| 96.254.218.94 | Verizon Online LLC | 2011-01-09 08:20:02 PM | Lisa works it for the camera |
| 96.255.123.107 | Verizon Online LLC | 2010-12-14 11:08:17 AM | She lost the bet |
| 96.255.36.36 | Verizon Online LLC | 2011-01-14 07:37:30 AM | Lisa works it for the camera |
| 96.255.55.66 | Verizon Online LLC | 2011-01-14 07:31:29 AM | Black-clad beauty |
| 96.32.182.234 | Charter Communications | 2010-12-14 08:22:34 PM | Girlfriend lost a bet |
| 96.38.73.125 | Charter Communications | 2010-12-13 04:12:57 PM | Iraq Care Package |
| 96.41.15.110 | Charter Communications | 2010-12-16 06:22:54 AM | Girlfriend lost a bet |
| 96.42.222.167 | Charter Communications | 2011-01-01 03:10:54 AM | Iraq Care Package |
| 96.42.91.253 | Charter Communications | 2010-12-16 11:07:50 PM | She lost the bet |
| 97.100.168.126 | BRIGHT HOUSE NETWORKS LLC | 2011-01-10 08:22:57 PM | I'll be back! |
| 97.100.192.242 | BRIGHT HOUSE NETWORKS LLC | 2010-12-26 06:28:21 PM | TS Lizzie shows us how she likes it done |
| 97.102.138.217 | BRIGHT HOUSE NETWORKS LLC | 2010-12-31 11:26:00 PM | Iraq Care Package |
| 97.102.15.124 | BRIGHT HOUSE NETWORKS LLC | 2011-02-24 10:32:18 AM | I'll be back! |
| 97.102.195.32 | BRIGHT HOUSE NETWORKS LLC | 2011-02-24 04:59:38 AM | I'll be back! |

| | | | |
|---|---|---|---|
| 97.102.52.73 | BRIGHT HOUSE NETWORKS LLC | 2011-01-10 06:08:55 PM | I'll be back! |
| 97.102.53.13 | BRIGHT HOUSE NETWORKS LLC | 2011-01-10 04:51:11 PM | Sexy self-exam in the bathroom |
| 97.103.32.77 | BRIGHT HOUSE NETWORKS LLC | 2010-12-14 01:37:34 PM | She lost the bet |
| 97.112.102.20 | Qwest Communications Company LLC | 2010-12-26 05:28:23 PM | Girlfriend lost a bet |
| 97.112.119.78 | Qwest Communications Company LLC | 2010-12-21 04:11:39 PM | She lost the bet |
| 97.123.8.158 | Qwest Communications Company LLC | 2011-02-24 12:41:04 AM | Sexy self-exam in the bathroom |
| 97.81.207.139 | Charter Communications | 2011-02-23 12:38:36 AM | Couch tease |
| 97.81.215.4 | Charter Communications | 2011-02-23 12:37:59 AM | Iraq Care Package |
| 97.81.79.209 | Charter Communications | 2011-01-09 10:09:20 PM | Black-clad beauty |
| 97.83.39.74 | Charter Communications | 2011-02-24 10:52:20 PM | I'll be back! |
| 97.85.149.134 | Charter Communications | 2011-01-08 11:06:28 AM | Black-clad beauty |
| 97.87.173.54 | Charter Communications | 2011-02-23 11:27:47 PM | She lost the bet |
| 97.97.112.220 | BRIGHT HOUSE NETWORKS LLC | 2010-12-21 05:25:27 PM | Iraq Care Package |
| 98.108.160.103 | Verizon Online LLC | 2011-01-07 08:56:33 AM | Black-clad beauty |
| 98.109.50.34 | Verizon Online LLC | 2011-01-11 08:00:51 AM | I'll be back! |
| 98.109.54.55 | Verizon Online LLC | 2011-01-10 12:09:20 AM | I'll be back! |
| 98.110.163.115 | Verizon Online LLC | 2011-02-23 01:53:03 AM | Black-clad beauty |
| 98.112.64.64 | Verizon Online LLC | 2011-01-11 09:20:08 AM | Sexy self-exam in the bathroom |
| 98.113.186.228 | Verizon Online LLC | 2011-01-10 09:30:11 PM | Sexy self-exam in the bathroom |
| 98.113.96.123 | Verizon Online LLC | 2011-01-14 07:44:58 AM | Sexy self-exam in the bathroom |
| 98.116.201.133 | Verizon Online LLC | 2011-01-07 09:46:33 AM | Black-clad beauty |
| 98.119.108.200 | Verizon Online LLC | 2011-01-10 03:58:55 PM | Sexy self-exam in the bathroom |
| 98.119.170.212 | Verizon Online LLC | 2011-01-09 11:19:21 PM | Lisa works it for the camera |
| 98.119.173.198 | Verizon Online LLC | 2011-01-06 06:37:39 PM | Black-clad beauty |
| 98.141.97.86 | Cavalier Telephone | 2011-02-23 07:07:16 PM | I'll be back! |
| 98.149.119.102 | Road Runner HoldCo LLC | 2011-02-23 01:14:23 AM | Iraq Care Package |
| 98.150.212.219 | Oceanic Internet | 2010-12-21 04:11:01 PM | Girlfriend lost a bet |
| 98.154.68.49 | Comcast Cable Communications Holdings Inc | 2010-12-22 11:09:52 PM | Iraq Care Package |
| 98.155.194.132 | Road Runner HoldCo LLC | 2011-02-23 08:01:38 AM | Iraq Care Package |
| 98.155.252.230 | Road Runner HoldCo LLC | 2010-12-26 05:28:18 PM | She lost the bet |
| 98.155.252.6 | Oceanic Internet | 2010-12-15 12:07:36 AM | Girlfriend lost a bet |
| 98.158.124.143 | Reliablehosting.com | 2011-02-23 10:51:07 PM | Girlfriend lost a bet |
| 98.163.120.65 | Cox Communications Inc. | 2011-01-11 01:50:14 AM | Sexy self-exam in the bathroom |
| 98.163.230.18 | Cox Communications Inc. | 2011-02-24 04:59:23 AM | Iraq Care Package |

| IP Address | ISP | Date/Time | Title |
|---|---|---|---|
| 98.165.60.1 | Cox Communications Inc. | 2011-02-25 06:53:21 AM | Iraq Care Package |
| 98.166.253.46 | Cox Communications Inc. | 2011-01-06 08:07:35 AM | Black-clad beauty |
| 98.168.194.237 | Cox Communications Inc. | 2010-12-13 04:09:33 PM | She lost the bet |
| 98.169.167.199 | Cox Communications Inc. | 2011-02-25 05:04:30 AM | Girlfriend lost a bet |
| 98.169.188.150 | Cox Communications Inc. | 2011-02-25 10:14:46 PM | Sexy self-exam in the bathroom |
| 98.169.99.14 | Cox Communications Inc. | 2011-01-07 10:46:29 PM | Black-clad beauty |
| 98.175.157.219 | Cox Communications Inc. | 2010-12-15 01:37:56 PM | Girlfriend lost a bet |
| 98.176.37.125 | Cox Communications Inc. | 2011-01-07 05:26:28 PM | Black-clad beauty |
| 98.177.212.155 | Cox Communications Inc. | 2011-01-10 06:40:02 AM | Lisa works it for the camera |
| 98.177.214.125 | Cox Communications Inc. | 2010-12-14 07:37:55 PM | Girlfriend lost a bet |
| 98.177.241.60 | Cox Communications Inc. | 2011-02-23 06:10:22 AM | Iraq Care Package |
| 98.180.57.18 | Cox Communications Inc. | 2010-12-13 04:07:44 PM | TS Lizzie shows us how she likes it done |
| 98.184.163.227 | Cox Communications Inc. | 2011-02-24 01:54:31 AM | I'll be back! |
| 98.184.65.173 | Cox Communications Inc. | 2011-02-23 05:53:22 PM | Iraq Care Package |
| 98.193.55.132 | Comcast Cable Communications Inc. | 2011-01-06 10:46:27 PM | Black-clad beauty |
| 98.196.227.89 | Comcast Cable Communications Inc. | 2011-01-11 02:51:30 AM | Girlfriend lost a bet |
| 98.196.240.212 | Comcast Cable Communications Inc. | 2011-01-11 12:00:07 PM | Sexy self-exam in the bathroom |
| 98.197.154.115 | Comcast Cable Communications Inc. | 2011-01-10 11:07:27 PM | Lisa works it for the camera |
| 98.197.173.74 | Comcast Cable Communications Inc. | 2011-01-03 07:26:30 PM | Girlfriend lost a bet |
| 98.197.50.145 | Comcast Cable Communications Inc. | 2011-02-24 01:17:18 AM | Iraq Care Package |
| 98.198.200.29 | Comcast Cable Communications Inc. | 2011-01-06 11:36:27 PM | Black-clad beauty |
| 98.198.94.189 | Comcast Cable Communications Inc. | 2011-02-24 01:17:47 AM | I'll be back! |
| 98.199.12.47 | Comcast Cable Communications Inc. | 2010-12-18 05:28:05 PM | Iraq Care Package |
| 98.201.101.214 | Comcast Cable Communications Inc. | 2011-02-24 10:52:20 PM | Sexy self-exam in the bathroom |
| 98.204.138.242 | Comcast Cable Communications Inc. | 2010-12-31 10:12:43 PM | She lost the bet |
| 98.204.220.206 | Comcast Cable Communications Inc. | 2011-01-11 10:00:07 AM | Sexy self-exam in the bathroom |
| 98.204.36.102 | Comcast Cable Communications Inc. | 2011-01-10 04:09:21 AM | I'll be back! |
| 98.206.160.22 | Comcast Cable Communications Inc. | 2011-02-23 01:14:15 AM | Iraq Care Package |
| 98.206.210.184 | Comcast Cable Communications Inc. | 2010-12-21 09:27:24 AM | Girlfriend lost a bet |
| 98.206.56.172 | Comcast Cable Communications Inc. | 2010-12-15 04:22:55 AM | She lost the bet |
| 98.207.87.191 | Comcast Cable Communications Inc. | 2010-12-20 12:59:12 AM | She lost the bet |
| 98.208.40.218 | Comcast Cable Communications Inc. | 2011-01-11 01:50:48 AM | Black-clad beauty |
| 98.208.49.15 | Comcast Cable Communications Inc. | 2011-01-11 05:40:05 AM | Black-clad beauty |
| 98.210.2.94 | Comcast Cable Communications Inc. | 2011-01-09 09:49:21 PM | Black-clad beauty |

| | | | |
|---|---|---|---|
| 98.213.183.254 | Comcast Cable Communications Inc. | 2011-02-23 02:28:20 AM | Iraq Care Package |
| 98.213.34.74 | Comcast Cable Communications Inc. | 2011-01-11 12:50:48 AM | Lisa works it for the camera |
| 98.214.170.140 | Comcast Cable Communications Inc. | 2011-02-23 04:02:39 PM | Iraq Care Package |
| 98.214.38.203 | Comcast Cable Communications Inc. | 2011-01-07 06:46:33 AM | Black-clad beauty |
| 98.215.244.248 | Comcast Cable Communications Inc. | 2011-01-06 09:16:34 PM | Black-clad beauty |
| 98.215.58.73 | Comcast Cable Communications Inc. | 2011-01-14 07:36:06 AM | Lisa works it for the camera |
| 98.218.131.85 | Comcast Cable Communications Inc. | 2011-01-11 03:20:15 AM | Sexy self-exam in the bathroom |
| 98.218.139.144 | Comcast Cable Communications Inc. | 2010-12-14 02:22:39 PM | Girlfriend lost a bet |
| 98.218.56.19 | Comcast Cable Communications Inc. | 2011-02-24 03:08:40 AM | Sexy self-exam in the bathroom |
| 98.220.186.44 | Comcast Cable Communications Inc. | 2011-01-11 02:50:07 AM | Sexy self-exam in the bathroom |
| 98.222.183.89 | Comcast Cable Communications Inc. | 2011-02-23 08:50:08 PM | She lost the bet |
| 98.223.101.40 | Comcast Cable Communications Inc. | 2011-01-09 09:19:20 PM | Lisa works it for the camera |
| 98.223.75.7 | Comcast Cable Communications Inc. | 2011-01-10 10:40:09 PM | Sexy self-exam in the bathroom |
| 98.224.90.25 | Comcast Cable Communications Inc. | 2011-02-23 08:22:24 PM | Girlfriend lost a bet |
| 98.227.247.81 | Comcast Cable Communications Inc. | 2010-12-15 02:37:34 PM | She lost the bet |
| 98.229.58.54 | Comcast Cable Communications Holdings Inc | 2011-01-11 03:40:14 AM | Sexy self-exam in the bathroom |
| 98.230.34.176 | Comcast Cable Communications Inc. | 2011-01-09 08:29:21 PM | Lisa works it for the camera |
| 98.231.12.249 | Comcast Cable Communications Inc. | 2011-02-23 07:07:19 PM | Sexy self-exam in the bathroom |
| 98.231.29.145 | Comcast Cable Communications Inc. | 2011-01-09 07:49:21 AM | I'll be back! |
| 98.232.177.116 | Comcast Cable Communications Inc. | 2011-01-14 07:41:01 AM | Lisa works it for the camera |
| 98.234.208.255 | Comcast Cable Communications Inc. | 2011-01-08 04:56:28 AM | Black-clad beauty |
| 98.235.107.22 | Comcast Cable Communications Holdings Inc | 2011-02-23 12:20:30 PM | Iraq Care Package |
| 98.235.87.180 | Comcast Cable Communications Holdings Inc | 2011-02-13 08:58:10 PM | Girlfriend lost a bet |
| 98.236.24.33 | Comcast Cable Communications Holdings Inc | 2011-01-10 04:29:24 AM | I'll be back! |
| 98.237.240.209 | Comcast Cable Communications Inc. | 2011-02-23 04:03:30 PM | Black-clad beauty |
| 98.243.89.21 | Comcast Cable Communications Inc. | 2011-01-11 02:00:08 AM | Sexy self-exam in the bathroom |
| 98.245.254.11 | Comcast Cable Communications Inc. | 2011-02-24 03:28:21 PM | Girlfriend lost a bet |
| 98.246.132.137 | Comcast Cable Communications Inc. | 2010-12-13 04:10:40 PM | She lost the bet |
| 98.247.139.128 | Comcast Cable Communications Inc. | 2011-01-10 03:49:21 AM | I'll be back! |
| 98.247.4.235 | Comcast Cable Communications Inc. | 2010-12-14 02:37:55 AM | Girlfriend lost a bet |
| 98.248.104.13 | Comcast Cable Communications Inc. | 2011-01-11 06:00:48 AM | Sexy self-exam in the bathroom |
| 98.248.117.137 | Comcast Cable Communications Inc. | 2011-02-24 08:41:18 AM | Girlfriend lost a bet |
| 98.250.105.221 | Comcast Cable Communications Inc. | 2010-12-23 11:36:22 AM | Girlfriend lost a bet |
| 98.250.175.206 | Comcast Cable Communications Inc. | 2011-02-24 06:13:19 AM | Iraq Care Package |

| | | | |
|---|---|---|---|
| 98.251.179.102 | Comcast Cable Communications Holdings Inc | 2011-01-14 07:50:23 AM | Sexy self-exam in the bathroom |
| 98.251.81.27 | Comcast Cable Communications Holdings Inc | 2011-01-10 04:48:55 PM | Sexy self-exam in the bathroom |
| 98.253.76.242 | Comcast Cable Communications Inc. | 2011-01-09 03:49:20 PM | I'll be back! |
| 98.254.188.110 | Comcast Cable Communications Holdings Inc | 2011-01-10 06:10:05 AM | Lisa works it for the camera |
| 98.254.198.199 | Comcast Cable Communications Holdings Inc | 2010-12-15 06:07:55 AM | TS Lizzie shows us how she likes it done |
| 98.255.4.58 | Comcast Cable Communications Inc. | 2011-01-08 06:30:13 PM | Black-clad beauty |
| 98.71.74.243 | BellSouth.net Inc. | 2010-12-21 05:05:45 PM | She lost the bet |
| 98.83.52.208 | BellSouth.net Inc. | 2010-12-26 09:43:18 PM | She lost the bet |
| 98.89.175.134 | BellSouth.net Inc. | 2011-01-10 11:41:15 PM | Sexy self-exam in the bathroom |
| 99.0.119.253 | AT&T Internet Services | 2010-12-13 04:12:12 PM | She lost the bet |
| 99.100.161.47 | AT&T Internet Services | 2010-12-13 04:25:26 PM | Girlfriend lost a bet |
| 99.110.99.63 | AT&T Internet Services | 2011-01-10 08:22:54 PM | Black-clad beauty |
| 99.117.18.213 | AT&T Internet Services | 2011-01-10 05:09:21 AM | I'll be back! |
| 99.123.8.111 | AT&T Internet Services | 2011-02-22 09:13:12 PM | Black-clad beauty |
| 99.130.226.57 | AT&T Internet Services | 2011-01-09 02:59:23 PM | Couch tease |
| 99.135.134.65 | AT&T Internet Services | 2011-01-10 03:58:56 PM | Sexy self-exam in the bathroom |
| 99.150.130.85 | AT&T Internet Services | 2011-01-07 09:26:27 AM | Black-clad beauty |
| 99.162.254.212 | AT&T Internet Services | 2010-12-22 06:09:51 AM | Girlfriend lost a bet |
| 99.167.208.150 | AT&T Internet Services | 2011-02-24 06:33:39 PM | Sexy self-exam in the bathroom |
| 99.186.48.25 | AT&T Internet Services | 2010-12-16 03:22:55 AM | Iraq Care Package |
| 99.189.188.23 | AT&T Internet Services | 2011-02-23 07:43:23 PM | Girlfriend lost a bet |
| 99.195.30.201 | Digital Teleport Inc. | 2011-02-25 11:49:19 AM | I'll be back! |
| 99.195.5.238 | Digital Teleport Inc. | 2011-02-24 10:32:19 AM | I'll be back! |
| 99.2.216.185 | AT&T Internet Services | 2011-01-10 02:59:20 AM | Couch tease |
| 99.23.209.134 | AT&T Internet Services | 2010-12-14 04:22:55 AM | Iraq Care Package |
| 99.37.188.228 | AT&T Internet Services | 2010-12-14 04:23:14 AM | Iraq Care Package |
| 99.41.185.67 | AT&T Internet Services | 2011-01-09 05:09:20 PM | Lisa works it for the camera |
| 99.50.125.76 | AT&T Internet Services | 2010-12-13 04:26:56 PM | Girlfriend lost a bet |
| 99.6.40.35 | AT&T Internet Services | 2011-01-11 02:40:48 AM | I'll be back! |
| 99.61.84.32 | AT&T Internet Services | 2010-12-14 10:22:51 AM | Girlfriend lost a bet |
| 99.61.90.152 | AT&T Internet Services | 2010-12-13 04:24:44 PM | Girlfriend lost a bet |
| 99.73.210.140 | AT&T Internet Services | 2011-02-24 04:59:39 AM | I'll be back! |